**International Representative's Expense Reports - Date Received**
**November / December 2002**

| Week Ending: | 11/2/2002 | 11/16/2002 | 11/30/2002 | 12/14/2002 | 12/28/2002 |
|---|---|---|---|---|---|
| John Amodeo | 8-Nov | 18-Nov | 2-Dec | 18-Dec | 30-Dec |
| Brian Brennan | 4-Nov | 21-Nov | 2-Dec | 17-Dec | 2-Jan |
| Jerry Corner | 8-Nov | 20-Nov | 5-Dec | 23-Dec | 8-Jan |
| Larry Davis | 7-Nov | 20-Nov | 6-Dec | 18-Dec | 2-Jan |
| Keenan Eagen | 5-Nov | 19-Nov | 5-Dec | 17-Dec | 2-Jan |
| Wyatt Earp | 18-Nov | 19-Nov | 5-Dec | 16-Jan | 2-Jan |
| Mike Flanagan | 6-Nov | 20-Nov | 9-Dec | 16-Jan | |
| Pat Gino | 6-Nov | 21-Nov | 2-Dec | 18-Dec | 2-Jan |
| Steve Kamen | 4-Nov | 18-Nov | 2-Dec | 16-Dec | 30-Dec |
| Randy Kieffer | 21-Nov | 20-Nov | 2-Jan | 2-Jan | 6-Jan |
| Dom Macchia | 6-Nov | 20-Nov | 6-Dec | 16-Dec | 30-Dec |
| John Malagise | 6-Nov | 19-Nov | 4-Dec | 18-Dec | 30-Dec |
| Marie Peluso | 5-Nov | 25-Nov | 2-Dec | 16-Dec | 30-Dec |
| Rich Redmond | 6-Nov | 13-Dec | 13-Dec | 27-Jan | 30-Dec |
| Jim Schlosser | 6-Nov | 21-Nov | 2-Dec | 18-Dec | 2-Jan |
| Paul Simon | 18-Nov | 22-Nov | 6-Dec | 30-Dec | 27-Jan |
| Mike Welsh | 4-Nov | 18-Nov | 2-Dec | 17-Dec | 30-Dec |

**International Representative's Expense Reports - Date Received**
**January / February 2003**

| Week Ending: | 1/11/2003 | 1/25/2003 | 2/8/2003 | 2/22/2003 |
|---|---|---|---|---|
| John Amodeo | 15-Jan | 27-Jan | 10-Feb | 26-Feb |
| Brian Brennan | 13-Jan | 27-Jan | 12-Feb | 26-Feb |
| Jerry Comer | 21-Jan | 27-Jan | 12-Feb | 26-Feb |
| Larry Davis | 15-Jan | 29-Jan | 12-Feb | 26-Feb |
| Keenan Eagen | 15-Jan | 29-Jan | 10-Feb | 26-Feb |
| Wyatt Earp | 21-Feb | 21-Feb | 21-Feb | 9-Apr |
| Mike Flanagan | 16-Jan | 30-Jan | 13-Feb | 26-Feb |
| Pat Gino | 13-Jan | 27-Jan | 10-Feb | 26-Feb |
| Steve Kamen | 10-Feb | 12-Feb | 26-Feb | 26-Feb |
| Randy Kieffer | 17-Jan | 30-Jan | 18-Feb | 26-Feb |
| Dom Macchia | 15-Jan | 29-Jan | 14-Feb | 27-Feb |
| John Malagise | 13-Jan | 27-Jan | 13-Feb | 27-Feb |
| Marie Peluso | 13-Jan | 29-Jan | 10-Feb | 24-Feb |
| Rich Redmond | 27-Jan | 6-Feb | 12-Feb | 26-Feb |
| Jim Schlosser | 13-Jan | 28-Jan | 20-Mar | 20-Mar |
| Paul Simon | 17-Jan | 30-Jan | 11-Feb | 25-Feb |
| Mike Welsh | 13-Jan | 29-Jan | 12-Feb | 26-Feb |
| Rick Fridell | N/A | N/A | 12-Feb | 27-Feb |

**International Representative's Expense Reports - Date Received**

**March / April 2003**

| Week Ending: | 3/8/2003 | 3/22/2003 | 4/5/2003 | 4/19/2003 |
|---|---|---|---|---|
| John Amodeo | 12-Mar | 26-Mar | 7-Apr | 21-Apr |
| Brian Brennan | 12-Mar | 26-Mar | 9-Apr | 23-Apr |
| Jerry Comer | 20-Mar | 26-Mar | 7-Apr | 7-May |
| Larry Davis | 10-Mar | 26-Mar | 16-Apr | 23-Apr |
| Keenan Eagen | 18-Mar | 26-Mar | 9-Apr | 23-Apr |
| Wyatt Earp | 9-Apr | 9-Apr | 3-Jul | 3-Jul |
| Mike Flanagan | 12-Mar | 27-Mar | 9-Apr | 23-Apr |
| Rick Fridell | 21-Mar | 10-Apr | 9-Apr | 1-May |
| Pat Gino | 10-Mar | 24-Mar | 10-Apr | 21-Apr |
| Steve Kamen | 13-Mar | 29-Apr | 8-May | 4-Jun |
| Randy Kieffer | 10-Mar | 27-Mar | 10-Apr | 25-Apr |
| Dom Macchia | 12-Mar | 28-Mar | 9-Apr | 24-Apr |
| John Malagise | 10-Mar | 24-Mar | 7-Apr | 21-Apr |
| Marie Peluso | 10-Mar | 24-Mar | 8-Apr | 23-Apr |
| Rich Redmond | 20-Mar | 24-Mar | 10-Apr | 21-Apr |
| Jim Schlosser | 12-Mar | 24-Mar | 8-Apr | 23-Apr |
| Paul Simon | 12-Mar | 26-Mar | 10-Apr | 21-Apr |
| Mike Welsh | 10-Mar | 24-Mar | 7-Apr | 21-Apr |
| Salvatore Clemente | | | | 22-May |

## International Representative's Expense Reports - Date Received
### May / June 2003

| Week Ending: | 5/3/2003 | 5/17/2003 | 5/31/2003 | 6/14/2003 | 6/28/2003 |
|---|---|---|---|---|---|
| John Amodeo | 7-May | 21-May | 12-Jun | 18-Jun | 9-Jul |
| Brian Brennan | 8-May | 21-May | 2-Jun | 17-Jun | 30-Jun |
| Jerry Corner | 15-May | 29-May | 4-Jun | 26-Jun | 7-Jul |
| Larry Davis | 7-May | 21-May | 4-Jun | 18-Jun | 2-Jul |
| Keenan Eagen | 7-May | 20-May | 4-Jun | 18-Jun | 3-Jul |
| Wyatt Earp | 3-Jul | 7-Jul | 7-Jul | 7-Jul | 8-Aug |
| Mike Flanagan | 8-May | 21-May | 5-Jun | 18-Jun | 3-Jul |
| Rick Fridell | 12-May | 27-May | 9-Jun | 23-Jun | 11-Jul |
| Pat Gino | 7-May | 19-May | 2-Jun | 18-Jun | 1-Jul |
| Steve Kamen | 4-Jun | 4-Jun | 13-Jun | 24-Jun | 13-Aug |
| Randy Kieffer | 12-May | 30-May | 11-Jun | 23-Jun | 7-Jul |
| Dom Macchia | 7-May | 21-May | 5-Jun | 19-Jun | 3-Jul |
| John Malagise | 5-May | 19-May | 2-Jun | 16-Jun | 30-Jun |
| Marie Peluso | 5-May | 19-May | 2-Jun | 18-Jun | 30-Jun |
| Rich Redmond | 15-May | 2-Jun | 5-Jun | 25-Jun | 10-Jul |
| Jim Schlosser | 6-May | 22-May | 5-Jun | 17-Jun | 2-Jul |
| Paul Simon | 8-May | 22-May | 4-Jun | 23-Jun | 17-Jul |
| Mike Welsh | 5-May | 19-May | 2-Jun | 16-Jun | 1-Jul |
| Salvatore Clemente | 22-May | 22-May | 25-Jun | 25-Jun | 30-Jun |

International Representative's Expense Reports - Date Received

July / August 2003

| Week Ending: | 7/12/2003 | 7/26/2003 | 8/9/2003 | 8/23/2003 |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 16-Jul | 28-Jul | 13-Aug | 25-Aug |  |  |  |  |
| Brian Brennan | 14-Jul | 28-Jul | 14-Aug | 29-Aug |  |  |  |  |
| Jerry Comer | 23-Jul | 6-Aug | 13-Aug | 27-Aug |  |  |  |  |
| Larry Davis | 16-Jul | 31-Jul | 14-Aug | 27-Aug |  |  |  |  |
| Keenan Eagen | 16-Jul | 31-Jul | 12-Aug | 29-Aug |  |  |  |  |
| Wyatt Earp | 15-Aug | 15-Aug | 16-Oct | 16-Oct |  |  |  |  |
| Mike Flanagan | 16-Jul | 1-Aug | 14-Aug | 27-Aug |  |  |  |  |
| Rick Fridell | 28-Jul | 4-Aug | 18-Aug | 29-Aug |  |  |  |  |
| Pat Gino | 16-Jul | 28-Jul | 11-Aug | 25-Aug |  |  |  |  |
| Steve Kamen | 13-Aug | 6-Oct | 6-Oct | 6-Oct |  |  |  |  |
| Randy Kieffer | 17-Jul | 4-Aug | 11-Aug | 27-Aug |  |  |  |  |
| Dom Macchia | 16-Jul | 30-Jul | 13-Aug | 27-Aug |  |  |  |  |
| John Malagise | 14-Jul | 28-Jul | 11-Aug | 25-Aug |  |  |  |  |
| Marie Peluso | 15-Jul | 30-Jul | 11-Aug | 25-Aug |  |  |  |  |
| Rich Redmond | 18-Jul | 31-Jul | 15-Aug | 5-Sep |  |  |  |  |
| Jim Schlosser | 15-Jul | 29-Jul | 13-Aug | 26-Aug |  |  |  |  |
| Paul Simon | 18-Jul | 4-Aug | 13-Aug | 2-Sep |  |  |  |  |
| Mike Welsh | 14-Jul | 29-Jul | 11-Aug | 29-Aug |  |  |  |  |
| Sal Clemente |  |  | 2-Sep | 2-Sep |  |  |  |  |

**International Representative's Expense Reports - Date Received**
**September / October 2003**

| Week Ending: | 9/6/2003 | 9/20/2003 | 10/4/2003 | 10/18/2003 |
|---|---|---|---|---|
| John Amodeo | 10-Sep | 24-Sep | 8-Oct | 27-Oct |
| Brian Brennan | 10-Sep | 24-Sep | 6-Oct | 20-Oct |
| Jerry Comer | 17-Sep | 24-Sep |  | 24-Oct |
| Larry Davis | 10-Sep | 26-Sep | 16-Oct | 24-Oct |
| Keenan Eagen | 10-Sep | 24-Sep | 8-Oct | 22-Oct |
| Wyatt Earp | 23-Oct | 25-Sep | 8-Oct | 22-Oct |
| Mike Flanagan | 22-Sep | 5-Dec | 5-Dec | 2/17/2005 |
| Rick Fridel | 11-Sep | 25-Sep | 10-Oct | 30-Oct |
| Pat Gino | 10-Sep | 24-Sep | 14-Oct | 23-Oct |
| Steve Kamen | 8-Oct | 22-Sep | 9-Oct | 22-Oct |
| Randy Kieffer | 17-Sep | 25-Sep | 8-Oct | 22-Jan |
| Dom Macchia | 10-Sep | 24-Sep | 8-Oct | 27-Oct |
| John Malaise | 8-Sep | 22-Sep | 6-Oct | 20-Oct |
| Marie Peluso | 10-Sep | 22-Sep | 8-Oct | 20-Oct |
| Rich Redmond | 10-Sep | 25-Sep | 17-Oct | 20-Oct |
| Jim Schlosser | 9-Sep | 24-Sep | 7-Oct | 24-Oct |
| Paul Simon | 17-Sep | 24-Sep | 8-Oct | 23-Oct |
| Mike Welsh | 8-Sep | 25-Sep | 6-Oct | 20-Oct |
| Sal Clemente | 3-Oct | 3-Oct | 12-Nov | 12-Nov |

**International Representative's Expense Reports - Date Received**
**November / December 2003**

| Week Ending: | 11/1/2003 | 11/15/2003 | 11/29/2003 | 12/13/2003 | 12/27/2003 |
|---|---|---|---|---|---|
| John Amodeo | 3-Nov | 20-Nov | 3-Dec | 18-Dec | 7-Jan |
| Brian Brennan | 5-Nov | 17-Nov | 3-Dec | 17-Dec | 5-Jan |
| Jerry Comer | 10-Nov | 24-Nov | 8-Dec | 18-Dec | 7-Jan |
| Larry Davis | 5-Nov | 19-Nov | 4-Dec | 19-Dec | 5-Jan |
| Keenan Eagen | 5-Nov | 20-Nov | 3-Dec | 19-Dec | 5-Jan |
| Wyatt Earp | 2/17/2005 | 2/17/2005 | 2/17/2005 | 2/17/2005 | 2/17/2005 |
| Mike Flanagan | 10-Nov | 20-Nov | 4-Dec | 18-Dec | 5-Jan-04 |
| Rick Fridell | 6-Nov | 20-Nov | 4-Dec | 22-Dec | 5-Jan-04 |
| Pat Gino | 3-Nov | 17-Nov | 1-Dec | 17-Dec | 29-Dec |
| Steve Kamen | 22-Jan | 22-Jan | 22-Jan | 22-Jan | 22-Jan |
| Randy Kieffer | 14-Nov | 21-Nov | 3-Dec | 22-Dec | 8-Jan |
| Dom Macchia | 5-Nov | 19-Nov | 3-Dec | 17-Dec | 5-Jan |
| John Malagise | 3-Nov | 17-Nov | 1-Dec | 15-Dec | 29-Dec |
| Marie Peluso | 5-Nov | 19-Nov | 1-Dec | 17-Dec | 5-Jan |
| Rich Redmond | 6-Nov | 20-Nov | 4-Dec | 18-Dec | 12-Jan |
| Jim Schlosser | 4-Nov | 17-Nov | 4-Dec | 16-Dec | 30-Dec |
| Paul Simon | 12-Nov | 3-Dec | 3-Dec | 18-Dec | 5-Jan |
| Mike Welsh | 3-Nov | 17-Nov | 3-Dec | 15-Dec | 30-Dec |

**International Representative's Expense Reports - Date Received**

**January / February 2004**

| Week Ending: | 1/10/2004 | 1/24/2004 | 2/7/2004 | 2/21/2004 |
|---|---|---|---|---|
| John Amodeo | 14-Jan | 28-Jan | 11-Feb | 25-Feb |
| Brian Brennan | 14-Jan | 26-Jan | 9-Feb | 23-Feb |
| Jerry Comer | 14-Jan | 28-Jan | 9-Feb | 24-Feb |
| Larry Davis | 14-Jan | 28-Jan | | 26-Feb |
| Keenan Eagen | 14-Jan | 28-Jan | 12-Feb | 25-Feb |
| Wyatt Earp | 2/17/2005 | 28-Jan | 11-Feb | 25-Feb |
| Mike Flanagan | 15-Jan | 2/17/2005 | 2/17/2005 | 2/17/2005 |
| Rick Fridell | 12-Jan | 29-Jan | 11-Feb | 25-Feb |
| Pat Gino | 12-Jan | 28-Jan | 17-Feb | 27-Feb |
| Steve Kamen | 12-Jan | 26-Jan | 9-Feb | 23-Feb |
| Randy Kiefer | 28-May | 28-May | 28-May | 28-May |
| Dom Macchia | 22-Jan | 9-Feb | 13-Feb | 25-Feb |
| John Malagise | 12-Jan | 28-Jan | 11-Feb | 25-Feb |
| Marie Peluso | 12-Jan | 27-Jan | 9-Feb | 23-Feb |
| Joe Penna | 12-Jan | 28-Jan | 11-Feb | 25-Feb |
| Rich Redmond | 20-Jan | 28-Jan | 23-Feb | 27-Feb |
| Jim Schlosser | 12-Jan | 26-Jan | 10-Feb | 24-Feb |
| Paul Simon | 15-Jan | 29-Jan | 11-Feb | 26-Feb |
| Mike Welsh | 12-Jan | 26-Jan | 11-Feb | 1-Mar |

**International Representative's Expense Reports - Date Received**

**March / April 2004**

| Week Ending: | 3/6/2004 | 3/20/2004 | 4/3/2004 | 4/17/2004 |
|---|---|---|---|---|
| John Amodeo | 10-Mar | 22-Mar | 5-Apr | 21-Apr |
| Brian Brennan | 8-Mar | 22-Mar | 7-Apr | 19-Apr |
| Jerry Corner | 12-Mar | 7-Apr | 7-Apr | 22-Apr |
| Larry Davis | 10-Mar | 25-Mar | 12-Apr | 22-Apr |
| Keenan Eagen | 10-Mar | 26-Mar | 7-Apr | 22-Apr |
| Wyatt Earp | 2/17/2005 | 2/17/2005 | 2/17/2005 | 2/17/2005 |
| Mike Flanagan | 11-Mar | 25-Mar | 7-Apr | 22-Apr |
| Rick Fridell | 9-Mar | 25-Mar | 7-Apr | 28-Apr |
| Pat Gino | 8-Mar | 24-Mar | 5-Apr | 19-Apr |
| Steve Kamen | 28-May | 28-May | 28-May | 28-May |
| Randy Kieffer | 11-Mar | 24-Mar | 8-Apr | 22-Apr |
| Dom Macchia | 10-Mar | 26-Mar | 7-Apr | 22-Apr |
| John Malagise | 8-Mar | 22-Mar | 5-Apr | 19-Apr |
| Marie Peluso | 10-Mar | 22-Mar | 5-Apr | 21-Apr |
| Joe Penna | 8-Mar | 24-Mar | 5-Apr | 21-Apr |
| Rich Redmond | 12-Mar | 24-Mar | 2-Apr | 26-Apr |
| Jim Schlosser | 8-Mar | 23-Mar | 7-Apr | 21-Apr |
| Paul Simon | 11-Mar | 22-Mar | 14-Apr | 19-Apr |
| Mike Welsh | 8-Mar | 25-Mar | 6-Apr | 20-Apr |

## International Representative's Expense Reports - Date Received
### May / June 2004

| Week Ending: | 5/1/2004 | 5/15/2004 | 5/29/2004 | 6/12/2004 | 6/26/2004 |
|---|---|---|---|---|---|
| John Amodeo | 5-May | 17-May | 1-Jun | 14-Jun | 30-Jun |
| Brian Brennan | 5-May | 17-May | 1-Jun | 16-Jun | 30-Jun |
| Jerry Comer | 5-May | 21-May | 9-Jun | 1-Jul | 6-Jul |
| Larry Davis | 6-May | 19-May | 3-Jun | 16-Jun | 30-Jun |
| Keenan Eagen | 6-May | 18-May | 3-Jun | 16-Jun | 30-Jun |
| Wyatt Earp | 2/17/2005 | 2/17/2005 | 2/17/2005 | 2/17/2005 | 17-Feb |
| Mike Flanagan | 6-May | 20-May | 3-Jun | 17-Jun | 30-Jun-04 |
| Rick Fridell | 5-May | 19-May | 9-Jun | 17-Jun | 30-Jun |
| Pat Gino | 3-May | 17-May | 1-Jun | 14-Jun | 28-Jun |
| Steve Kamen | 28-May | 30-Nov | 30-Nov | 30-Nov | 30-Nov |
| Randy Kieffer | 10-May | 21-May | 7-Jun | 18-Jun | 6-Jul |
| Dom Macchia | 5-May | 27-May | 4-Jun | 16-Jun | 30-Jun |
| John Malagise | 3-May | 19-May | 1-Jun | 14-Jun | 28-Jun |
| Marie Peluso | 5-May | 17-May | 1-Jun | 14-Jun | 28-Jun |
| Joe Penna | 5-May | 27-May | 16-Jun | 16-Jun | 30-Jun |
| Rich Redmond | 17-May | 17-May | 21-Jun | 18-Jun | 7-Jul |
| Jim Schlosser | 5-May | 21-May | 2-Jun | 17-Jun | 30-Jun |
| Paul Simon | 7-May | 19-May | 3-Jun | 21-Jun | 12-Jul |
| Mike Welsh | 3-May | 20-May | 1-Jun | 21-Jun | 28-Jun |

**International Representative's Expense Reports - Date Received**

**July / August 2004**

| **Week Ending:** | 7/10/2004 | 7/24/2004 | 8/7/2004 | 8/21/2004 |
|---|---|---|---|---|
| John Amodeo | 12-Jul | 28-Jul | 9-Aug | 25-Aug |
| Brian Brennan | 19-Jul | 28-Jul | 11-Aug | 23-Aug |
| Jerry Comer | 20-Jul | 5-Aug | 20-Aug | 25-Aug |
| Larry Davis | 14-Jul | 28-Jul | 11-Aug | 25-Aug |
| Keenan Eagen | 14-Jul | 28-Jul | 16-Aug | 26-Aug |
| Wyatt Earp | 2/17/2005 | 2/17/2005 | 2/17/2005 | 2/17/2005 |
| Mike Flanagan | 15-Jul | 29-Jul | 11-Aug | 25-Aug |
| Rick Fridell | 14-Jul | 29-Jul | 12-Aug | 23-Aug |
| Pat Gino | 12-Jul | 26-Jul | 9-Aug | 23-Aug |
| Steve Kamen | 30-Nov | 30-Nov | 30-Nov | 30-Nov |
| Randy Kieffer | 23-Jul | 29-Jul | 11-Aug | 26-Aug |
| Dom Macchia | 14-Jul | 28-Jul | 11-Aug | 25-Aug |
| John Malagise | 12-Jul | 26-Jul | 9-Aug | 24-Aug |
| Marie Peluso | 12-Jul | 26-Jul | 9-Aug | 23-Aug |
| Joe Penna | 19-Jul | 28-Jul | 11-Aug | 23-Aug |
| Rich Redmond | 23-Jul | 2-Aug | 23-Aug | 22-Sep |
| Jim Schlosser | 13-Jul | 27-Jul | 9-Aug | 24-Aug |
| Paul Simon | 15-Jul | 4-Aug | 16-Aug | 2-Sep |
| Mike Welsh | 12-Jul | 30-Jul | 11-Aug | 8-Sep |

**International Representative's Expense Reports - Date Received**
**September / October 2004**

| Week Ending: | 9/4/2004 | 9/18/2004 | 10/2/2004 | 10/16/2004 | 10/30/2004 |
|---|---|---|---|---|---|
| John Amodeo | 9-Sep | 22-Sep | 4-Oct | 18-Oct | 4-Nov |
| Brian Brennan | 9-Sep | 27-Sep | 6-Oct | 18-Oct | 1-Nov |
| Jerry Comer | 23-Sep | 7-Oct | 7-Oct | | 12-Nov |
| Larry Davis | 13-Sep | 22-Sep | 7-Oct | 12-Nov | 1-Nov |
| Keenan Eagen | 10-Sep | 22-Sep | 6-Oct | 20-Oct | 5-Nov |
| Wyatt Earp | 17-Feb | 2/17/2005 | 17-Feb | 2/17/2005 | 2/17/2005 |
| Mike Flanagan | 9-Sep | 23-Sep | 6-Oct | 20-Oct | 4-Nov |
| Rick Fridell | 9-Sep | 23-Sep | 7-Oct | 25-Oct | 4-Nov |
| Pat Gino | 7-Sep | 22-Sep | | 28-Oct | 17-Nov |
| Steve Kamen | 30-Nov | 30-Nov | 4-Oct | 18-Oct | 1-Nov |
| Randy Kieffer | 13-Sep | 22-Sep | 6-Oct | 18-Oct | 30-Nov |
| Dom Macchia | 9-Sep | 22-Sep | 6-Oct | 20-Oct | 5-Nov |
| John Malagise | 7-Sep | 20-Sep | 4-Oct | 18-Oct | 4-Nov |
| Marie Peluso | 7-Sep | 22-Sep | 6-Oct | 20-Oct | 1-Nov |
| Joe Penna | 7-Sep | 23-Sep | 6-Oct | 18-Oct | 1-Nov |
| Rich Redmond | 22-Sep | 22-Sep | 7-Oct | 18-Oct | 8-Nov |
| Jim Schlosser | 9-Sep | 21-Sep | 5-Oct | 19-Oct | 2-Nov |
| Paul Simon | 13-Sep | 24-Sep | 14-Oct | 20-Oct | 3-Nov |
| Mike Welsh | 20-Sep | 20-Sep | 18-Oct | 19-Oct | 4-Nov |

International Representative's Expense Reports - Date Received
November / December 2004

| Week Ending: | 11/13/2004 | 11/27/2004 | 12/11/2004 | 12/25/2004 |
|---|---|---|---|---|
| John Amodeo | 17-Nov | 1-Dec | 15-Dec | 29-Dec |
| Brian Brennan | 15-Nov | 29-Nov | 17-Dec | 29-Dec |
| Jerry Comer | 24-Nov | 29-Nov | 27-Dec | 20-Jan |
| Larry Davis | 15-Nov | 1-Dec | 16-Dec | 3-Jan |
| Keenan Eagen | 15-Nov | 1-Dec | 15-Dec | 29-Dec |
| Wyatt Earp | 17-Feb  2/17/2005 | 17-Feb | 17-Feb | 2/17/2005 |
| Mike Flanagan | 17-Nov | 2-Dec | 16-Dec | 27-Dec |
| Rick Fridell | 17-Nov | 1-Dec | 17-Dec | 3-Jan |
| Pat Gino | 15-Nov | 29-Nov | 15-Dec | 29-Dec |
| Steve Kamen | | | | |
| Randy Kieffer | 15-Nov | 6-Dec | 20-Dec | 3-Jan |
| Dom Macchia | 17-Nov | 1-Dec | 15-Dec | 29-Dec |
| John Malagise | 15-Nov | 1-Dec | 14-Dec | 3-Jan |
| Marie Peluso | 16-Nov | 1-Dec | 16-Dec | 27-Dec |
| Joe Penna | 17-Nov | 29-Nov | 13-Dec | 7-Jan |
| Rich Redmond | 1-Dec | 1-Dec | 27-Dec | 7-Jan |
| Jim Schlosser | 16-Nov | 6-Dec | 14-Dec | 28-Dec |
| Paul Simon | 3-Dec | 3-Dec | 15-Dec | 3-Jan |
| Mike Welsh | 22-Nov | 1-Dec | 13-Dec | 5-Jan |

International Representative's Expense Reports - Date Received

January / February 2005

| Week Ending: | 1/8/2005 | 1/22/2005 | 2/5/2005 | 2/19/2005 |
|---|---|---|---|---|
| John Amodeo | 12-Jan | 26-Jan | 9-Feb | 22-Feb |
| Brian Brennan | 13-Jan | 26-Jan | 7-Feb | 22-Feb |
| Jerry Comer | 20-Jan | 27-Jan | 10-Feb | 22-Feb |
| Larry Davis | 12-Jan | 26-Jan | 10-Feb | 22-Feb |
| Keenan Eagen | 12-Jan | 26-Jan | 10-Feb | 24-Feb |
| Wyatt Earp | 17-Feb | | 10-Feb | 22-Feb |
| Mike Flanagan | 12-Jan | | 17-Feb | 12-Apr |
| Rick Fridell | 12-Jan | 26-Jan | 11-Feb | 24-Feb |
| Pat Gino | 27-Jan | 27-Jan | 7-Feb | 24-Feb |
| Randy Kieffer | 10-Jan | 26-Jan | 7-Feb | 22-Feb |
| Dom Macchia | 10-Jan | 24-Jan | 10-Feb | 25-Feb |
| John Malagise | 13-Jan | 26-Jan | 9-Feb | 22-Feb |
| Marie Peluso | 10-Jan | 24-Jan | 7-Feb | 22-Feb |
| Joe Penna | 12-Jan | 26-Jan | 7-Feb | 22-Feb |
| Rich Redmond | 12-Jan | 26-Jan | 9-Feb | 24-Feb |
| Jim Schlosser | 28-Jan | 10-Feb | 10-Feb | 24-Feb |
| Paul Simon | 11-Jan | 26-Jan | 7-Feb | 4-Mar |
| Mike Welsh | 31-Jan | 2-Feb | 11-Feb | 23-Feb |
| | 10-Jan | 2-Feb | 7-Feb | 28-Feb |
| | | | | 23-Feb |

**International Representative's Expense Reports - Date Received**

**March / April 2005**

| Week Ending: | 3/5/2005 | 3/19/2005 | 4/2/2005 | 4/16/2005 | 4/30/2005 |
|---|---|---|---|---|---|
| John Amodeo | 14-Mar | 21-Mar | 6-Apr | 21-Apr | 2-May |
| Brian Brennan | 7-Mar | 28-Mar | 6-Apr | 18-Apr | 6-May |
| Jerry Comer | 17-Mar | 21-Mar | 13-Apr | 21-Apr | 4-May |
| Larry Davis | 9-Mar | 21-Mar | 6-Apr | 18-Apr | 4-May |
| Keenan Eagen | 7-Mar | 23-Mar | 7-Apr | 21-Apr | 4-May |
| Wyatt Earp | 12-Apr | | 12-Apr | 9-Feb | 4-May |
| Mike Flanagan | 9-Mar | 21-Mar | 7-Apr | 21-Apr | 9-Feb |
| Rick Fridell | 14-Mar | 23-Mar | 6-Apr | 21-Apr | 4-May |
| Pat Gino | 7-Mar | 21-Mar | 6-Apr | 21-Apr | |
| Randy Kieffer | 10-Mar | 24-Mar | 4-Apr | 18-Apr | 2-May |
| Dom Macchia | 9-Mar | 21-Mar | 7-Apr | 20-Apr | 4-May |
| John Malagise | 7-Mar | 23-Mar | 6-Apr | 18-Apr | 4-May |
| Marie Peluso | 9-Mar | 21-Mar | 4-Apr | 18-Apr | 2-May |
| Joe Penna | 9-Mar | 21-Mar | 11-Apr | 20-Apr | 2-May |
| Rich Redmond | 16-Mar | 23-Mar | 7-Apr | 18-Apr | 2-May |
| Jim Schlosser | 10-Mar | 22-Mar | 5-Apr | 20-May | 31-May |
| Paul Simon | 9-Mar | 23-Mar | 6-Apr | 19-Apr | 4-May |
| Mike Welsh | 14-Mar | 29-Mar | 12-Apr | 20-Apr | 9-May |

International Representative's Expense Reports - Date Received
May / June 2005

| Week Ending: | 5/14/2005 | 5/28/2005 | 6/11/2005 | 6/25/2005 |
|---|---|---|---|---|
| John Amodeo | 16-May | 8-Jun | 15-Jun | 29-Jun |
| Brian Brennan | 16-May | 2-Jun | 15-Jun | 29-Jun |
| Jerry Comer | 17-May | 2-Jun | 20-Jun | 5-Jul |
| Larry Davis | 18-May | 2-Jun | 15-Jun | 7-Jul |
| Keenan Eagen | 18-May | 2-Jun | 15-Jun | 29-Jun |
| Wyatt Earp | 9-Feb | 9-Feb | 9-Feb | 9-Feb |
| Mike Flanagan | 19-May | 2-Jun | 16-Jun | 30-Jun |
| Rick Fridell | 18-May | 3-Jun | 20-Jun | 5-Jul |
| Pat Gino | 16-May | 31-May | 13-Jun | 27-Jul |
| Randy Kiefer | 20-May | 6-Jun | 17-Jun | 1-Jul |
| Dom Macchia | 18-May | 2-Jun | 15-Jun | 29-Jun |
| John Malaise | 16-May | 31-May | 13-Jun | 27-Jun |
| Marie Peluso | 16-May | 2-Jun | 15-Jun | 29-Jun |
| Joe Penna | 19-May | 2-Jun | 15-Jun | 29-Jun |
| Rich Redmond | 31-May | 16-Jun | 1-Jul | 1-Jul |
| Jim Schlosser | 17-May | 3-Jun | 14-Jun | 1-Jul |
| Paul Simon | 19-May | 13-Jun | 17-Jun | 5-Jul |
| Mike Welsh | 17-May | 3-Jun | 13-Jun | 13-Jul |

## International Representative's Expense Reports - Date Received
### July / August 2005

| Week Ending: | 7/9/2005 | 7/23/2005 | 8/6/2005 | 8/20/2005 |
|---|---|---|---|---|
| John Amodeo | 13-Jul | 27-Jul | 8-Aug | 22-Aug |
| Brian Brennan | 13-Jul | 27-Jul | 8-Aug | 22-Aug |
| Jerry Corner | 22-Jul | 1-Aug | 18-Aug | 31-Aug |
| Larry Davis | 13-Jul | 28-Jul | 10-Aug | 24-Aug |
| Keenan Eagen | 13-Jul | 25-Jul | 10-Aug | 22-Aug |
| Wyatt Earp | 9-Feb | 9-Feb | 9-Feb | 9-Feb |
| Mike Flanagan | 13-Jul | 27-Jul | 11-Aug | 24-Aug |
| Rick Fridell | 13-Jul | 29-Jul | 8-Aug | 26-Aug |
| Pat Gino | 11-Jul | 25-Jul | 8-Aug | 22-Aug |
| Randy Kieffer | 18-Jul | 1-Aug | 12-Aug | 29-Aug |
| Dom Macchia | 13-Jul | 27-Jul | 10-Aug | 24-Aug |
| John Malagise | 12-Jul | 25-Jul | 8-Aug | 23-Aug |
| Marie Peluso | 13-Jul | 27-Jul | 8-Aug | 24-Aug |
| Joe Penna | 11-Jul | 25-Jul | 8-Aug | 22-Aug |
| Rich Redmond | 14-Jul | 26-Aug | 26-Aug | 26-Aug |
| Jim Schlosser | 20-Jul | 4-Aug | 10-Aug | 24-Aug |
| Paul Simon | 18-Jul | 3-Aug | 10-Aug | 29-Aug |
| Mike Welsh | 13-Jul | 5-Aug | 15-Aug | 22-Aug |
| Joseph McCafferty | | | 8-Aug | 31-Aug |

| Week Ending: | 9/3/2005 | 9/17/2005 | 10/1/2005 | 10/15/2005 | 10/29/2005 |
|---|---|---|---|---|---|
| | | | September / October 2005 | | |
| John Amodeo | 9-Sep | 21-Sep | 5-Oct | 17-Oct | 2-Nov |
| Brian Brennan | 8-Sep | 21-Sep | 3-Oct | 17-Oct | 31-Oct |
| Jerry Comer | 8-Sep | 26-Sep | 5-Oct | 10-Nov | 16-Nov |
| Larry Davis | 8-Sep | 21-Sep | 5-Oct | 19-Oct | 2-Nov |
| Keenan Eagen | 8-Sep | 21-Sep | 11-Oct | 19-Oct | 2-Nov |
| Wyatt Earp | 9-Feb | 9-Feb | 9-Feb | 9-Feb | 9-Feb |
| Mike Flanagan | 9-Sep | 21-Sep | 7-Oct | 26-Oct | 9-Feb |
| Rick Fridell | 9-Sep | 21-Sep | 3-Oct | 26-Oct | 3-Nov |
| Pat Gino | 6-Sep | 19-Sep | 3-Oct | 17-Oct | 31-Oct |
| Randy Kieffer | 12-Sep | 21-Sep | 3-Oct | 26-Oct | 3-Nov |
| Dom Macchia | 9-Sep | 21-Sep | 11-Oct | 31-Oct | 9-Nov |
| John Malagise | 6-Sep | 22-Sep | 3-Oct | 19-Oct | 2-Nov |
| Marie Peluso | 6-Sep | 19-Sep | 5-Oct | 17-Oct | 31-Oct |
| Joe Penna | 6-Sep | 21-Sep | 11-Oct | 17-Oct | 2-Nov |
| Rich Redmond | 12-Sep | 11-Oct | 11-Oct | 27-Oct | 4-Nov |
| Jim Schlosser | 8-Sep | 21-Sep | 5-Oct | 19-Oct | 2-Nov |
| Paul Simon | 21-Sep | 24-Oct | 24-Oct | 24-Oct | 21-Nov |
| Mike Welsh | 6-Sep | 26-Sep | 3-Oct | 21-Oct | 31-Oct |
| Joseph McCafferty | 21-Oct | 21-Oct | 21-Oct | 21-Oct | 3-Nov |

International Representative's Expense Reports - Date Received
November / December 2005

| Week Ending: | 11/12/2005 | 11/26/2005 | 12/10/2005 | 12/24/2005 |
|---|---|---|---|---|
| John Amodeo | 14-Nov | 28-Nov | 14-Dec | 28-Dec |
| Brian Brennan | 16-Nov | 30-Nov | 14-Dec | 29-Dec |
| Jerry Comer | 19-Dec | 19-Dec | 29-Dec | 29-Dec |
| Larry Davis | 17-Nov | 30-Nov | 14-Dec | 3-Jan |
| Keenan Eagen | 15-Nov | 1-Dec | 14-Dec | 3-Jan |
| Wyatt Earp | 9-Feb | 28-Jun | 28-Jun | 28-Jun |
| Mike Flanagan | 18-Nov | 30-Nov | 15-Dec | 29-Dec |
| Rick Fridell | 17-Nov | 30-Nov | 19-Dec | 29-Dec |
| Pat Gino | 14-Nov | 30-Nov | 12-Dec | 3-Jan |
| Randy Kieffer | 23-Nov | 2-Dec | 12-Dec | 27-Dec |
| Dom Macchia | 16-Nov | 30-Nov | 14-Dec | 5-Jan |
| John Malagise | 14-Nov | 28-Nov | 12-Dec | 29-Dec |
| Marie Peluso | 16-Nov | 30-Nov | 22-Dec | 3-Jan |
| Joe Penna | 14-Nov | 28-Nov | 12-Dec | 3-Jan |
| Rich Redmond | 28-Nov | 19-Dec | 19-Dec | 27-Dec |
| Jim Schlosser | 17-Nov | 7-Dec | 12-Dec | 12-Jan |
| Paul Simon | 21-Nov | 7-Dec | 10-Feb | 27-Dec |
| Mike Welsh | 15-Nov | 2-Dec | 12-Dec | 10-Feb |
| Tony McCafferty | 15-Nov | 30-Nov | 15-Dec | 4-Jan |
| | | | | 3-Jan |

International Representative's Expense Reports - Date Received
January / February 2006

| Week Ending: | 1/7/2006 | 1/21/2006 | 2/4/2006 | 2/18/2006 |
|---|---|---|---|---|
| John Amodeo | 12-Jan | 1-Mar | 1-Mar | 23-Feb |
| Brian Brennan | 10-Jan | 23-Jan | 8-Feb | 22-Feb |
| Jerry Comer | 17-Jan | 6-Feb | 16-Feb | 23-Feb |
| Larry Davis | 10-Jan | 25-Jan | 8-Feb | 23-Feb |
| Keenan Eagen | 10-Jan | 23-Jan | 6-Feb | 23-Feb |
| Wyatt Earp | 28-Jun | 28-Jun | 28-Jun | 28-Jun |
| Mike Flanagan | 12-Jan | 26-Jan | 8-Feb | 23-Feb |
| Rick Fridell | 10-Jan | 26-Jan | 9-Feb | 23-Feb |
| Pat Gino | 9-Jan | 23-Jan | 6-Feb | 21-Feb |
| Randy Kiefer | 19-Jan | 27-Jan | 13-Feb | 23-Feb |
| Dom Macchia | 10-Jan | 25-Jan | 8-Feb | 21-Feb |
| John Malagise | 9-Jan | 23-Jan | 6-Feb | 23-Feb |
| Tony McCafferty | 12-Jan | 27-Jan | 9-Feb | 23-Feb |
| Marie Peluso | 10-Jan | 25-Jan | 8-Feb | 24-Feb |
| Joe Penna | 9-Jan | 23-Jan | 6-Feb | 22-Feb |
| Rich Redmond | 12-Jan | 6-Feb | 8-Feb | 1-Mar |
| Jim Schlosser | 10-Jan | 23-Jan | 7-Feb | 24-Feb |
| Paul Simon | 10-Feb | 10-Feb | 10-Feb | 27-Feb |
| Mike Welsh | 13-Jan | 23-Jan | 6-Feb | 22-Feb |

**International Representative's Expense Reports - Date Received**

**March / April 2006**

| Week Ending: | 3/4/2006 | 3/18/2006 | 4/1/2006 | 4/15/2006 | 4/29/2006 |
|---|---|---|---|---|---|
| John Amodeo | 9-Mar | 23-Mar | 5-Apr | 24-Apr | 3-May |
| Brian Brennan | 8-Mar | 22-Mar | 3-Apr | 19-Apr | 3-May |
| Jerry Comer | 17-Mar | 23-Mar | 3-Apr | 26-Apr | 3-May |
| Larry Davis | 8-Mar | 23-Mar | 20-Apr | 19-Apr | 12-May |
| Keenan Eagen | 8-Mar | 22-Mar | 10-Apr | 19-Apr | 19-Apr |
| Wyatt Earp | 28-Jun | 28-Jun | 28-Jun | 28-Jun | 28-Jun |
| Mike Flanagan | 8-Mar | 22-Mar | 5-Apr | 21-Apr | 1-May |
| Rick Fridell | 8-Mar | 23-Mar | 10-May | 24-Apr | 8-May |
| Pat Gino | 6-Mar | 20-Mar | 3-Apr | 17-Apr | 1-May |
| Randy Kiefer | 9-Mar | 24-Mar | 7-Apr | 20-Apr | 1-May |
| Dom Macchia | 8-Mar | 20-Mar | 3-Apr | 17-Apr | 3-May |
| John Malagise | 6-Mar | 20-Mar | 3-Apr | 17-Apr | 2-May |
| Tony McCafferty | 10-Mar | 27-Mar | 10-Apr | 21-Apr | 11-May |
| Marie Peluso | 8-Mar | 22-Mar | 3-Apr | 19-Apr | 2-May |
| Joe Penna | 6-Mar | 20-Mar | 3-Apr | 19-Apr | 3-May |
| Rich Redmond | 22-Mar | 27-Mar | 10-Apr | 28-Apr | 25-May |
| Jim Schlosser | 15-Mar | 23-Mar | 5-Apr | 19-Apr | 3-May |
| Paul Simon | 7-Apr | 13-Apr | 13-Apr | 11-May | 11-May |
| Mike Welsh | 7-Mar | 20-Mar | 3-Apr | 20-Apr | 8-May |

**International Representative's Expense Reports - Date Received**
**May / June 2006**

| Week Ending: | 5/13/2006 | 5/27/2006 | 6/10/2006 | 6/17/2006 |
|---|---|---|---|---|
| John Amodeo | 15-May | 1-Jun | 12-Jun | 19-Jun |
| Brian Brennan | 17-May | 30-May | 12-Jun | 21-Jun |
| Jerry Comer | 22-May | 2-Jun | 15-Jun | 22-Jun |
| Larry Davis | 18-May | 2-Jun | 16-Jun | 22-Jun |
| Keenan Eagen | 17-May | 1-Jun | 14-Jun | 21-Jun |
| Wyatt Earp | 28-May | 28-Jun | 7-Jul | 7-Jul |
| Mike Flanagan | 17-May | 2-Jun | 14-Jun | 28-Jun |
| Rick Fridell | 18-May | 1-Jun | 15-Jun | 30-Jun |
| Pat Gino | 15-May | 1-Jun | 12-Jun | 21-Jun |
| Randy Kieffer | 5-Jun | 5-Jun | 12-Jun | 22-Jun |
| Dom Macchia | 17-May | 2-Jun | 14-Jun | 22-Jun |
| John Malagise | 15-May | 30-May | 13-Jun | 19-Jun |
| Tony McCafferty | 17-May | 12-Jun | 16-Jun | 21-Jun |
| Marie Peluso | 15-May | 1-Jun | 12-Jun | 21-Jun |
| Joe Penna | 15-May | 30-May | 12-Jun | 19-Jun |
| Rich Redmond | 25-May | 23-Jun | 5-Jun | 5-Jul |
| Jim Schlosser | 19-May | 7-Jun | 14-Jun | 19-Jun |
| Paul Simon | 30-May | 26-Jun | 26-Jun | 22-Jun |
| Mike Welsh | 15-May | 30-May | 14-Jun | 26-Jun |

**International Representative's Expense Reports - Date Received**
**January / February / March / April 2007**

| Week Ending: | 1/13/2007 | 1/27/2007 | 2/10/2007 | 2/24/2007 | 3/10/2007 | 3/24/2007 | 4/7/2007 | 4/21/2007 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | x | x | x | x | x | x | x | x |
| Brian Brennan | x | x | x | x | x | | x | x |
| Jerry Comer | x | x | x | | | | | x |
| Larry Davis | x | x | | x | x | x | x | x |
| Keenan Eagen | x | x | | x | x | | x | x |
| Wyatt Earp | x | x | | x | x | x | x | x |
| Mike Flanagan | x | x | x | x | x | x | x | x |
| Pat Gino | x | x | x | x | x | x | x | x |
| Randy Kieffer | x | x | x | x | x | x | x | x |
| Dom Macchia | x | x | x | x | x | x | x | x |
| John Malagise | x | x | | x | x | x | x | x |
| Marie Peluso | x | x | | x | x | x | x | x |
| Joe Penna | x | x | x | x | x | x | x | x |
| Rich Redmond | x | x | x | x | x | x | x | x |
| Jim Schlosser | x | x | x | x | x | x | x | x |
| Paul Simon | x | x | | x | x | x | x | x |
| Mike Welsh | x | x | | x | x | x | x | x |

## International Representative's Expense Reports - Date Received
### May/June/July/August 2007

| Week Ending: | 5/5/2007 | 5/19/2007 | 6/2/2007 | 6/16/2007 | 6/30/2007 | 7/14/2007 | 7/28/2007 | 8/11/2007 | 8/25/2007 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | x | | x | | x | | | x | |
| Brian Brennan | x | x | | x | x | | | x | |
| Jerry Comer | x | x | | x | x | | x | | x |
| Larry Davis | x | x | x | | | | | | |
| Keenan Eagen | x | x | | | | | | | |
| Wyatt Earp | x | x | x | | x | x | x | x | x |
| Mike Flanagan | x | x | x | | | | | | |
| Pat Gino | x | x | x | x | x | x | x | x | |
| Randy Kieffer | x | x | x | x | x | x | x | x | x |
| Dom Macchia | x | x | | x | x | x | x | x | x |
| John Malagise | x | x | x | x | x | x | x | x | x |
| Marie Peluso | x | x | x | x | x | x | x | x | x |
| Joe Penna | x | x | x | x | x | x | x | x | x |
| Rich Redmond | x | x | x | x | x | x | x | x | x |
| Jim Schlosser | x | x | x | x | x | x | x | x | x |
| Paul Simon | x | x | x | x | x | x | x | x | x |
| Mike Welsh | x | | | x | x | x | x | x | x |

## International Representative's Expense Reports - Date Received
## September/October/November/December 2007

| Week Ending: | 9/8/2007 | 9/22/2007 | 10/6/2007 | 10/20/2007 | 11/3/2007 | 11/17/2007 | 12/11/2007 | 12/15/07 | 12/29/2007 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | × | × | × | × | × | × | | | |
| Brian Brennan | × | × | × | × | × | × | | | |
| Jerry Comer | × | | × | | × | × | | | |
| Larry Davis | × | × | × | | × | × | | | |
| Keenan Eagen | × | × | × | × | × | × | | | |
| Wyatt Earp | | | | | | | | | |
| Mike Flanagan | × | × | × | × | × | × | | | |
| Pat Gino | × | | × | × | | × | | | |
| Randy Kieffer | × | × | × | × | | × | | | |
| Dom Macchia | | × | × | × | × | × | | | |
| John Malagise | × | × | × | × | × | × | | | |
| Marie Peluso | × | × | × | × | × | × | | | |
| Joe Penna | × | × | × | × | × | × | | | |
| Rich Redmond | × | × | × | × | × | × | | | |
| Jim Schlosser | × | × | × | × | × | × | | | |
| Paul Simon | × | × | × | | | | | | |
| Mike Welsh | × | | × | × | × | × | | | |

## International Representative's Weekly Reports - Date Received
### November / December 2002

| Week Ending: | 11/2/2002 | 11/9/2002 | 11/16/2002 | 11/23/2002 | 11/30/2002 | 12/7/2002 | 12/14/2002 | 12/21/2002 | 12/28/2002 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 8-Nov | 27-Nov | 18-Nov | 27-Nov | 2-Dec | 12-Dec | 18-Dec | 26-Dec | 30-Dec |
| Brian Brennan | 4-Nov | 13-Nov | 21-Nov | 25-Nov | 2-Dec | 9-Dec | 17-Dec | 23-Dec | 2-Jan |
| Jerry Comer | 8-Nov | 14-Nov | 20-Nov | 27-Nov | 5-Dec | 13-Dec | 23-Dec | 26-Dec | 2-Jan |
| Larry Davis | 7-Nov | 15-Nov | 20-Nov | 25-Nov | 6-Dec | 9-Dec | 18-Dec | 26-Dec | 2-Jan |
| Keenan Eagen | 5-Nov | 15-Nov | 19-Nov | 27-Nov | 5-Dec | 11-Dec | 17-Dec | 26-Dec | 2-Jan |
| Wyatt Earp | 15-Nov | 15-Nov | 20-Nov | 2-Dec | 9-Dec | 12-Dec | 30-Dec | 30-Dec | 6-Jan |
| Mike Flanagan | 6-Nov | 15-Nov | 21-Nov | 2-Dec | 2-Dec | 12-Dec | 18-Dec | 30-Dec | 2-Jan |
| Pat Gino | 4-Nov | 12-Nov | 18-Nov | 26-Nov | 9-Dec | 9-Dec | 16-Dec | 23-Dec | 30-Dec |
| Steve Kamen | 21-Nov | 2-Jan | 2-Jan | 2-Jan | 2-Jan | 2-Jan | 2-Jan | 2-Jan | 2-Jan |
| Randy Kieffer | 6-Nov | 18-Nov | 20-Nov | 27-Nov | 6-Dec | 16-Dec | 16-Dec | 2-Jan | 2-Jan |
| Dom Macchia | 6-Nov | 14-Nov | 20-Nov | 2-Dec | 4-Dec | 11-Dec | 18-Dec | 2-Jan | 2-Jan |
| John Malagise | 5-Nov | 12-Nov | 18-Nov | 25-Nov | 2-Dec | 9-Dec | 16-Dec | 23-Dec | 30-Dec |
| Marie Peluso | 4-Nov | 12-Nov | 18-Nov | 2-Dec | 2-Dec | 9-Dec | 16-Dec | 23-Dec | 30-Dec |
| Rich Redmond | 6-Nov | 13-Dec | 13-Dec | 13-Dec | 13-Dec | 13-Dec | 8-Jan | 27-Jan | 27-Jan |
| Jim Schlosser | 6-Nov | 13-Nov | 21-Nov | 26-Nov | 2-Dec | 10-Dec | 18-Dec | 26-Dec | 2-Jan |
| Paul Simon | 12-Nov | 22-Nov | 25-Nov | 6-Dec | 6-Dec | 11-Dec | 20-Dec | 30-Dec | 30-Dec |
| Mike Welsh | 4-Nov | 12-Nov | 18-Nov | 25-Nov | 2-Dec | 10-Dec | 16-Dec | 23-Dec | 30-Dec |

**International Representative's Weekly Reports - Date Received**

**January / February 2003**

| Week Ending: | 1/4/2003 | 1/11/2003 | 1/18/2003 | 1/25/2003 | 2/1/2003 | 2/8/2003 | 2/15/2003 | 2/22/2003 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 8-Jan | 13-Jan | 21-Jan | 27-Jan | 7-Feb | 10-Feb | 18-Feb | 26-Feb |
| Brian Brennan | 8-Jan | 13-Jan | 21-Jan | 27-Jan | 5-Feb | 12-Feb | 20-Feb | 26-Feb |
| Jerry Comer | 8-Jan | 16-Jan | 21-Jan | 27-Jan | 5-Feb | 10-Feb | 21-Feb | 24-Feb |
| Larry Davis | 8-Jan | 15-Jan | 23-Jan | 29-Jan | 6-Feb | 12-Feb | 20-Feb | 26-Feb |
| Keenan Eagen | 8-Jan | 15-Jan | 5-Feb | 29-Jan | 5-Feb | 10-Feb | 19-Feb | 26-Feb |
| Wyatt Earp | 16-Jan | 27-Jan | 27-Jan | 7-Feb | 21-Feb | 21-Feb | 3-Mar | 21-Mar |
| Mike Flanagan | 10-Jan | 16-Jan | 21-Jan | 30-Jan | 6-Feb | 13-Feb | 18-Feb | 26-Feb |
| Pat Gino | 6-Jan | 13-Jan | 23-Jan | 27-Jan | 3-Feb | 10-Feb | 18-Feb | 26-Feb |
| Steve Kamen | 3-Feb | 3-Feb | 12-Feb | 12-Feb | 18-Feb | 18-Feb | | 26-Feb |
| Randy Kieffer | 13-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb |
| Dom Macchia | 9-Jan | 15-Jan | 23-Jan | 29-Jan | 13-Feb | 10-Feb | 18-Feb | 27-Feb |
| John Malagise | 6-Jan | 13-Jan | 21-Jan | 27-Jan | 3-Feb | 12-Feb | 18-Feb | 24-Feb |
| Marie Peluso | 6-Jan | 13-Jan | 21-Jan | 29-Jan | 5-Feb | 12-Feb | 18-Feb | 26-Feb |
| Rich Redmond | 27-Jan | 27-Jan | 3-Feb | 3-Feb | 6-Feb | 12-Mar | 12-Mar | 12-Mar |
| Jim Schlosser | 6-Jan | 13-Jan | 22-Jan | 28-Jan | 3-Feb | 11-Feb | 18-Feb | 25-Feb |
| Paul Simon | 6-Jan | 17-Jan | 23-Jan | 30-Jan | 5-Feb | 12-Feb | 26-Feb | 26-Feb |
| Mike Welsh | 8-Jan | 13-Jan | 21-Jan | 29-Jan | 11-Feb | 11-Feb | 18-Feb | 24-Feb |
| Rick Fridell | N/A | N/A | N/A | N/A | 3-Feb | 12-Feb | 18-Feb | 27-Feb |

## International Representative's Weekly Reports - Date Received
### March / April 2003

| Week Ending: | 3/1/2003 | 3/8/2003 | 3/15/2003 | 3/22/2003 | 3/29/2003 | 4/5/2003 | 4/12/2003 | 4/19/2003 | 4/26/2003 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 6-Mar | 12-Mar | 18-Mar | 26-Mar | 1-Apr | 7-Apr | 14-Apr | 21-Apr | 28-Apr |
| Brian Brennan | 3-Mar | 12-Mar | 18-Mar | 26-Mar | 1-Apr | 9-Apr | 16-Apr | 23-Apr | 30-Apr |
| Jerry Comer | 5-Mar | 17-Mar | 20-Mar | 26-Mar | 2-Apr | 7-Apr | 17-Apr | 24-Apr | 30-Apr |
| Larry Davis | 6-Mar | 10-Mar | 18-Mar | 26-Mar | 2-Apr | 16-Apr | 17-Apr | 24-Apr | 1-May |
| Keenan Eagen | 5-Mar | 13-Mar | 18-Mar | 26-Mar | 3-Apr | 9-Apr | 16-Apr | 23-Apr | 30-Apr |
| Wyatt Earp | 21-Mar | 24-Mar | 24-Mar | 31-Mar | 4-Apr | 10-Apr | 17-Apr | 5-May | 5-May |
| Mike Flanagan | 5-Mar | 12-Mar | 18-Mar | 27-Mar | 2-Apr | 4-Apr | 16-Apr | 23-Apr | 30-Apr |
| Rick Fridell | 21-Mar | 21-Mar | 4-Apr | 4-Apr | 10-Apr | 9-Apr | 24-Apr | 1-May | 1-May |
| Pat Gino | 3-Mar | 10-Mar | 17-Mar | 24-Mar | 31-Mar | 7-Apr | 14-Apr | 21-Apr | 30-Apr |
| Steve Kamen | 4-Mar | 13-Mar | 29-Apr | 29-Apr | 8-May | 8-May | 2-Jun | 2-Jun | 2-Jun |
| Randy Kieffer | 10-Mar | 10-Mar | 20-Mar | 27-Mar | 4-Apr | 10-Apr | 21-Apr | 25-Apr | 28-Apr |
| Dom Macchia | 5-Mar | 12-Mar | 18-Mar | 28-Mar | 2-Apr | 9-Apr | 16-Apr | 24-Apr | 1-May |
| John Malagise | 3-Mar | 10-Mar | 17-Mar | 24-Mar | 31-Mar | 7-Apr | 14-Apr | 21-Apr | 28-Apr |
| Marie Peluso | 3-Mar | 10-Mar | 18-Mar | 24-Mar | 2-Apr | 8-Apr | 14-Apr | 23-Apr | 28-Apr |
| Rich Redmond | 12-Mar | 20-Mar | 20-Mar | 24-Mar | 2-Apr | 10-Apr | 17-Apr | 21-Apr | 30-Apr |
| Jim Schlosser | 3-Mar | 12-Mar | 18-Mar | 26-Mar | 1-Apr | 8-Apr | 15-Apr | 23-Apr | 29-Apr |
| Paul Simon | 5-Mar | 12-Mar | 24-Mar | 24-Mar | 2-Apr | 10-Apr | 17-Apr | 21-Apr | 1-May |
| Mike Welsh | 3-Mar | 10-Mar | 18-Mar | 24-Mar | 31-Mar | 7-Apr | 14-Apr | 21-Apr | 29-Apr |

## International Representative's Weekly Reports - Date Received
### May / June 2003

| Week Ending: | 5/3/2003 | 5/10/2003 | 5/17/2003 | 5/24/2003 | 5/31/2003 | 6/7/2003 | 6/14/2003 | 6/21/2003 | 6/28/2003 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 7-May | 14-May | 21-May | 30-May | 4-Jun | 12-Jun | 18-Jun | 30-Jun | 3-Jul |
| Brian Brennan | 8-May | 14-May | 21-May | 27-May | 2-Jun | 9-Jun | 17-Jun | 23-Jun | 30-Jun |
| Jerry Comer | 21-May | 14-May | 19-May | 29-May | 4-Jun | 11-Jun | 19-Jun | 26-Jun | 2-Jul |
| Larry Davis | 7-May | 14-May | 21-May | 2-Jun | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 2-Jul |
| Keenan Eagen | 7-May | 14-May | 20-May | 27-May | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 3-Jul |
| Wyatt Earp | 12-May | 19-May | 29-May | 11-Jun | 11-Jun | 2-Jul | 10-Jul | 1-Aug | |
| Mike Flanagan | 8-May | 15-May | 21-May | 29-May | 5-Jun | 10-Jun | 18-Jun | 25-Jun | 3-Jul |
| Rick Fridell | 12-May | 19-May | 27-May | 2-Jun | 9-Jun | 20-Jun | 20-Jun | 11-Jul | 11-Jul |
| Pat Gino | 7-May | 12-May | 19-May | 27-May | 2-Jun | 11-Jun | 18-Jun | 23-Jun | 1-Jul |
| Steve Kamen | 2-Jun | 3-Jun | 3-Jun | 3-Jun | 3-Jun | 24-Jun | 24-Jun | 24-Jun | 16-Jul |
| Randy Kieffer | 12-May | 19-May | 29-May | 29-May | 11-Jun | 11-Jun | 26-Jun | 23-Jun | 7-Jul |
| Dom Macchia | 7-May | 14-May | 21-May | 29-May | 5-Jun | 11-Jun | 19-Jun | 25-Jun | 3-Jul |
| John Malagise | 5-May | 12-May | 19-May | 27-May | 2-Jun | 9-Jun | 16-Jun | 23-Jun | 30-Jun |
| Marie Peluso | | 12-May | 19-May | 27-May | 2-Jun | 11-Jun | 18-Jun | 23-Jun | 30-Jun |
| Rich Redmond | 14-May | 14-May | 2-Jun | 2-Jun | 5-Jun | 25-Jun | 25-Jun | 25-Jun | 10-Jul |
| Jim Schlosser | 6-May | 15-May | 22-May | 29-May | 5-Jun | 17-Jun | 17-Jun | 2-Jul | 2-Jul |
| Paul Simon | 8-May | 22-May | 22-May | 29-May | 4-Jun | 11-Jun | 23-Jun | 30-Jun | 7-Jul |
| Mike Welsh | 5-May | 12-May | 19-May | 27-May | 2-Jun | 9-Jun | 16-Jun | 23-Jun | 30-Jun |
| Joseph Mastrogiovanni | | 15-Jun | 21-May | 29-May | 6-Jun | 12-Jun | | 27-Jun | |
| Sal Clemente | | 16-Jun | | | | | | 25-Jun | 30-Jun |

**International Representative's Weekly Reports - Date Received**

**July / August 2003**

| Week Ending: | 7/5/2003 | 7/12/2003 | 7/19/2003 | 7/26/2003 | 8/2/2003 | 8/9/2003 | 8/16/2003 | 8/23/2003 | 8/30/2003 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 9-Jul | 16-Jul | 24-Jul | 28-Jul | 6-Aug | 13-Aug | 21-Aug | 25-Aug | 4-Sep |
| Brian Brennan | 7-Jul | 14-Jul | 24-Jul | 28-Jul | 4-Aug | 14-Aug | 20-Aug | 29-Aug | 2-Sep |
| Jerry Comer | 9-Jul | 23-Jul | 23-Jul | 30-Jul | 6-Aug | 13-Aug | 21-Aug | 25-Aug | 2-Sep |
| Larry Davis | 11-Jul | 16-Jul | 25-Jul | 31-Jul | 6-Aug | 14-Aug | 27-Aug | 27-Aug | 5-Sep |
| Keenan Eagen | 11-Jul | 16-Jul | 22-Jul | 31-Jul | 8-Aug | 20-Aug | 29-Aug | | 5-Sep |
| Wyatt Earp | 1-Aug | 1-Aug | 1-Aug | 1-Aug | 8-Aug | 20-Aug | 5-Sep | 5-Sep | 8-Sep |
| Mike Flanagan | 9-Jul | 16-Jul | 24-Jul | 1-Aug | 8-Aug | 14-Aug | 21-Aug | 27-Aug | 5-Sep |
| Rick Fridell | 28-Jul | 28-Jul | 28-Jul | 28-Jul | 18-Aug | 29-Aug | 29-Aug | 29-Aug | 11-Sep |
| Pat Gino | 9-Jul | 16-Jul | 23-Jul | 28-Jul | 4-Aug | 11-Aug | 20-Aug | 25-Aug | 2-Sep |
| Steve Kamen | 16-Jul | 13-Aug | 6-Oct | 6-Oct | 6-Oct | 6-Oct | 6-Oct | 6-Oct | 7-Oct |
| Randy Kieffer | 17-Jul | 17-Jul | 25-Jul | 4-Aug | 11-Aug | 27-Aug | 27-Aug | 27-Aug | 8-Sep |
| Dom Macchia | 9-Jul | 16-Jul | 23-Jul | 30-Jul | 6-Aug | 13-Aug | 18-Aug | 25-Aug | 4-Sep |
| John Malagise | 8-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug | 11-Aug | 18-Aug | 25-Aug | 2-Sep |
| Marie Peluso | 7-Jul | 15-Jul | 21-Jul | 30-Jul | 6-Aug | 11-Aug | 18-Aug | 25-Aug | 4-Sep |
| Rich Redmond | 10-Jul | 18-Jul | 23-Jul | 31-Jul | 15-Aug | 15-Aug | 2-Sep | 2-Sep | 5-Sep |
| Jim Schlosser | 7-Jul | 15-Jul | 23-Jul | 29-Jul | 5-Aug | 13-Aug | 19-Aug | 26-Aug | 2-Sep |
| Paul Simon | 9-Jul | 17-Jul | 23-Jul | 4-Aug | 6-Aug | 13-Aug | 20-Aug | 2-Sep | 8-Sep |
| Mike Welsh | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug | 11-Aug | 25-Aug | 25-Aug | 2-Sep |
| Salvatore Clemen | 25-Aug | 14-Jul | 23-Jul | 25-Aug | | 11-Aug | 18-Aug | 25-Aug | |

## International Representative's Weekly Reports - Date Received
### September / October 2003

| Week Ending: | 9/6/2003 | 9/13/2003 | 9/20/2003 | 9/27/2003 | 10/4/2003 | 10/11/2003 | 10/18/2003 | 10/25/2003 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 10-Sep | 17-Sep | 24-Sep | 1-Oct | 8-Oct | 17-Oct | 27-Oct | 29-Oct |
| Brian Brennan | 10-Sep | 17-Sep | 24-Sep | 1-Oct | 6-Oct | 16-Oct | 20-Oct | 27-Oct |
| Jerry Comer | 10-Sep | 17-Sep | 24-Sep | 29-Sep | 9-Oct | 16-Oct | 24-Oct | 30-Oct |
| Larry Davis | 10-Sep | 18-Sep | 24-Sep | 1-Oct | 8-Oct | 16-Oct | 22-Oct | 29-Oct |
| Keenan Eagen | 10-Sep | 18-Sep | 25-Sep | 1-Oct | 8-Oct | 15-Oct | 22-Oct | 29-Oct |
| Wyatt Earp | 18-Sep | 22-Sep | 6-Oct | 16-Oct | 27-Oct | 21-Nov | 21-Nov | 1-Dec |
| Mike Flanagan | 22-Sep | 22-Sep | 25-Sep | 10-Oct | 10-Oct | 16-Oct | 30-Oct | 30-Oct |
| Rick Fridell | 11-Sep | 24-Sep | 24-Sep | 14-Oct | 14-Oct | 23-Oct | 23-Oct | 6-Nov |
| Pat Gino | 10-Sep | 17-Sep | 24-Sep | 29-Sep | 14-Oct | 14-Oct | 22-Oct | 27-Oct |
| Steve Kamen | 8-Oct | 8-Oct | 8-Oct | 8-Oct | 9-Oct | 15-Oct | 22-Oct | 4-Nov |
| Randy Kieffer | 8-Sep | 17-Sep | 25-Sep | 8-Oct | 8-Oct | 20-Oct | 27-Oct | 4-Nov |
| Dom Macchia | 10-Sep | 17-Sep | 24-Sep | 29-Sep | 8-Oct | 22-Oct | 27-Oct | 3-Nov |
| John Malagise | 8-Sep | 15-Sep | 22-Sep | 29-Sep | 6-Oct | 14-Oct | 22-Oct | 29-Oct |
| Marie Peluso | 10-Sep | 17-Sep | 22-Sep | 8-Oct | 8-Oct | 14-Oct | 20-Oct | 27-Oct |
| Rich Redmond | 10-Sep | 17-Sep | 25-Sep | 9-Oct | 9-Oct | 17-Oct | 24-Oct | 6-Nov |
| Jim Schlosser | 9-Sep | 18-Sep | 24-Sep | 30-Sep | 7-Oct | 16-Oct | 24-Oct | 29-Oct |
| Paul Simon | 10-Sep | 17-Sep | 24-Sep | 1-Oct | 8-Oct | 17-Oct | 23-Oct | 29-Oct |
| Mike Welsh | 8-Sep | 15-Sep | 22-Sep | 29-Sep | 6-Oct | 14-Oct | 20-Oct | 27-Oct |

**International Representative's Weekly Reports - Date Received**
**November / December 2003**

| Week Ending: | 11/1/2003 | 11/8/2003 | 11/15/2003 | 11/22/2003 | 11/29/2003 | 12/6/2003 | 12/13/2003 | 12/20/2003 | 12/27/2003 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 3-Nov | 12-Nov | 20-Nov | 1-Dec | 3-Dec | 11-Dec | 18-Dec | 22-Dec | 7-Jan |
| Brian Brennan | 5-Nov | 12-Nov | 17-Nov | 24-Nov | 3-Dec | 10-Dec | 17-Dec | 22-Dec | 5-Jan |
| Jerry Comer | 5-Nov | 14-Nov | 17-Nov | 24-Nov | 19-Dec | 10-Dec | 18-Dec | 29-Dec | 5-Jan |
| Larry Davis | 5-Nov | 13-Nov | 19-Nov | 1-Dec | 4-Dec | 11-Dec | 19-Dec | 29-Dec | 5-Jan |
| Keenan Eagen | 5-Nov | 12-Nov | 20-Nov | 26-Nov | 8-Dec | 19-Dec | 22-Dec | 5-Jan | |
| Wyatt Earp | 1-Dec | 5-Dec | 5-Dec | 10-Dec | 12-Dec | 22-Dec | 29-Dec | 15-Jan | |
| Mike Flanagan | 10-Nov | 13-Nov | 20-Nov | 1-Dec | 4-Dec | 10-Dec | 18-Dec | 29-Dec | 5-Jan |
| Rick Fridell | 6-Nov | 20-Nov | 20-Nov | 4-Dec | 4-Dec | 22-Dec | 22-Dec | 5-Jan | 5-Jan |
| Pat Gino | 3-Nov | 17-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec | 17-Dec | 22-Dec | 29-Dec |
| Steve Kamen | 5-Jan | 5-Jan | 5-Jan | 5-Jan | 5-Jan | 5-Jan | 5-Jan | 5-Jan | 5-Jan |
| Randy Kieffer | 14-Nov | 14-Nov | 21-Nov | 3-Dec | 3-Dec | 22-Dec | 22-Dec | 22-Dec | 8-Jan |
| Dom Macchia | 5-Nov | 12-Nov | 19-Nov | 3-Dec | 3-Dec | 11-Dec | 17-Dec | 29-Dec | 7-Jan |
| John Malagise | 3-Nov | 10-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec | 15-Dec | 22-Dec | 29-Dec |
| Marie Peluso | 5-Nov | 10-Nov | 19-Nov | 24-Nov | 10-Dec | 10-Dec | 17-Dec | 22-Dec | 5-Jan |
| Rich Redmond | 10-Nov | 20-Nov | 20-Nov | 4-Dec | 4-Dec | 15-Dec | 18-Dec | 12-Jan | 12-Jan |
| Jim Schlosser | 4-Nov | 12-Nov | 17-Nov | 1-Dec | 4-Dec | 11-Dec | 16-Dec | 23-Dec | 30-Dec |
| Paul Simon | 12-Nov | 12-Nov | 17-Nov | 3-Dec | 3-Dec | 18-Dec | 18-Dec | 5-Jan | 5-Jan |
| Mike Welsh | 3-Nov | 10-Nov | 17-Nov | 26-Nov | 1-Dec | 8-Dec | 15-Dec | 22-Dec | 29-Dec |

**International Representative's Weekly Reports - Date Received**
**January / February 2004**

| Week Ending: | 1/3/2004 | 1/10/2004 | 1/17/2004 | 1/24/2004 | 1/31/2004 | 2/7/2004 | 2/14/2004 | 2/21/2004 | 2/28/2004 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 7-Jan | 14-Jan | 22-Jan | 28-Jan | 4-Feb | 11-Feb | 19-Feb | 25-Feb | 3-Mar |
| Brian Brennan | 7-Jan | 14-Jan | 20-Jan | 26-Jan | 9-Feb | 9-Feb | 17-Feb | 23-Feb | 1-Mar |
| Jerry Conner | 7-Jan | 14-Jan | 22-Jan | 28-Jan | 4-Feb | 9-Feb | 17-Feb | 25-Feb | 3-Mar |
| Larry Davis | 8-Jan | 14-Jan | 22-Jan | 28-Jan | 4-Feb | 12-Feb | 19-Feb | 25-Feb | 8-Mar |
| Keenan Eagen | 8-Jan | 14-Jan | 22-Jan | 28-Jan | 5-Feb | 11-Feb | 19-Feb | 25-Feb | 8-Mar |
| Wyatt Earp | 2-Feb | 2-Feb | 1-Mar | 1-Mar | 3-Mar | 3-Mar | 11-Mar | 17-Mar | 17-Mar |
| Mike Flanagan | 7-Jan | 15-Jan | 26-Jan | 29-Jan | 6-Feb | 11-Feb | 19-Feb | 25-Feb | 4-Mar |
| Rick Fridell | 12-Jan | 12-Jan | 28-Jan | 28-Jan | 17-Feb | 17-Feb | 27-Feb | 27-Feb | 9-Mar |
| Pat Gino | 5-Jan | 12-Jan | 28-Jan | 26-Jan | 2-Feb | 9-Feb | 17-Feb | 23-Feb | 9-Mar |
| Steve Kamen | 3-Jan | 11-May | 11-May | 11-May | 11-May | 27-May | 27-May | 27-May | 27-May |
| Randy Kieffer | 8-Jan | 22-Jan | 22-Jan | 9-Feb | 2-Feb | 13-Feb | 25-Feb | 25-Feb | 11-Mar |
| Dom Macchia | 7-Jan | 7-Jan | 28-Jan | 28-Jan | 4-Feb | 11-Feb | 19-Feb | 25-Feb | 3-Mar |
| John Malagise | 5-Jan | 12-Jan | 20-Jan | 26-Jan | 2-Feb | 9-Feb | 17-Feb | 23-Feb | 1-Mar |
| Marie Peluso | 5-Jan | 12-Jan | 20-Jan | 28-Jan | 4-Feb | 11-Feb | 19-Feb | 25-Feb | 2-Mar |
| Joe Penna |  |  | 20-Jan | 28-Jan | 6-Feb | 23-Feb | 18-Feb | 25-Feb | 2-Mar |
| Rich Redmond | 6-Jan | 12-Jan | 26-Jan | 26-Jan | 3-Feb | 10-Feb | 18-Feb | 25-Feb | 3-Mar |
| Jim Schlosser | 6-Jan | 12-Jan | 20-Jan | 26-Jan | 6-Feb | 11-Feb | 19-Feb | 27-Feb | 2-Mar |
| Paul Simon | 8-Jan | 15-Jan | 22-Jan | 29-Jan | 6-Feb | 11-Feb | 19-Feb | 26-Feb | 8-Mar |
| Mike Welsh | 5-Jan | 12-Jan | 20-Jan | 26-Jan | 4-Feb | 9-Feb | 17-Feb | 23-Feb | 1-Mar |

## International Representative's Weekly Reports - Date Received
### March / April 2004

| Week Ending: | 3/6/2004 | 3/13/2004 | 3/20/2004 | 3/27/2004 | 4/3/2004 | 4/10/2004 | 4/17/2004 | 4/24/2004 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 10-Mar | 15-Mar | 22-Mar | 29-Mar | 5-Apr | 19-Apr | 21-Apr | 28-Apr |
| Brian Brennan | 8-Mar | 15-Mar | 22-Mar | 29-Mar | 7-Apr | 14-Apr | 19-Apr | 28-Apr |
| Jerry Comer | 12-Mar | 17-Mar | 24-Mar | 5-Apr | 5-Apr | 22-Apr | 19-Apr | 30-Apr |
| Larry Davis | 10-Mar | 17-Mar | 25-Mar | 12-Apr | 15-Apr | 22-Apr | 22-Apr | 28-Apr |
| Keenan Eagen | 10-Mar | 17-Mar | 26-Mar | 31-Mar | 16-Apr | 16-Apr | 22-Apr | 28-Apr |
| Wyatt Earp | 17-Mar | 17-Mar | 26-Mar | 12-Apr | 8-Apr | 19-Apr | 19-Apr | 3-May |
| Mike Flanagan | 11-Mar | 17-Mar | 29-Mar | 1-Apr | 7-Apr | 16-Apr | 22-Apr | 26-Apr |
| Rick Fridell | 8-Mar | 25-Mar | 25-Mar | 7-Apr | 7-Apr | 28-Apr | 28-Apr | 5-May |
| Pat Gino | 9-Mar | 25-Mar | 24-Mar | 29-Mar | 5-Apr | 12-Apr | 28-Apr | 29-Apr |
| Steve Kamen | 8-Mar | 15-Mar | 24-Mar | 29-Mar | 5-Apr | 12-Apr | 29-Apr | 29-Apr |
| Randy Kieffer | 27-May | 27-May | 27-May | 27-May | 27-May | 27-May | 27-May | 27 Ma? |
| Dom Macchia | 10-Mar | 17-Mar | 26-Mar | 31-Mar | 7-Apr | 15-Apr | 22-Apr | 28-Apr |
| John Malagise | 8-Mar | 15-Mar | 22-Mar | 29-Mar | 5-Apr | 12-Apr | 19-Apr | 26-Apr |
| Marie Peluso | 10-Mar | 17-Mar | 22-Mar | 31-Mar | 12-Apr | 21-Apr | 21-Apr | 26-Apr |
| Joe Penna | 8-Mar | 15-Mar | 24-Mar | 29-Mar | 5-Apr | 12-Apr | 21-Apr | 29-Apr |
| Rich Redmond | 12-Mar | 18-Mar | 24-Mar | 31-Mar | 2-Apr | 26-Apr | 26-Apr | 29-Apr |
| Jim Schlosser | 8-Mar | 16-Mar | 23-Mar | 31-Mar | 7-Apr | 13-Apr | 21-Apr | 26-Apr |
| Paul Simon | 11-Mar | 18-Mar | 22-Mar | 14-Apr | 14-Apr | 19-Apr | 19-Apr | 28-Apr |
| Mike Welsh | 8-Mar | 15-Mar | 22-Mar | 30-Mar | 5-Apr | 12-Apr | 19-Apr | 26-Apr |

International Representative's Weekly Reports - Date Received
May / June 2004

| Week Ending: | 5/1/2004 | 5/8/2004 | 5/15/2004 | 5/22/2004 | 5/29/2004 | 6/5/2004 | 6/12/2004 | 6/19/2004 | 6/26/2004 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 5-May | 12-May | 17-May | 26-May | 1-Jun | 9-Jun | 14-Jun | 21-Jun | 30-Jun |
| Brian Brennan | 5-May | 17-May | 17-May | 26-May | 1-Jun | 18-Jun | 16-Jun | 23-Jun | 30-Jun |
| Jerry Comer | 5-May | 12-May | 17-May | 9-Jun | 9-Jun | 9-Jun | 16-Jun | 23-Jun | 30-Jun |
| Larry Davis | 6-May | 12-May | 17-May | 27-May | 3-Jun | 9-Jun | 16-Jun | 23-Jun | 1-Jul |
| Keenan Eagen | 6-May | 13-May | 18-May | 27-May | 3-Jun | 16-Jun | 24-Jun | 24-Jun | 30-Jun |
| Wyatt Earp | 1-Jun | 1-Jun | 21-Jun | 21-Jun | 6-Jul | 6-Jul | 9-Jul | 9-Jul | 30-Jun |
| Mike Flanagan | 6-May | 13-May | 20-May | 26-May | 3-Jun | 14-Jun | 17-Jun | 24-Jun | 30-Jun |
| Rick Fridell | 5-May | 19-May | 19-May | 9-Jun | 9-Jun | 17-Jun | 17-Jun | 24-Jun | 30-Jun |
| Pat Gino | 3-May | 10-May | 17-May | 24-May | 1-Jun | 7-Jun | 14-Jun | 30-Jun | 28-Jun |
| Steve Kamen | 27-May | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov |
| Randy Kiefer | 10-May | 10-May | 24-May | | 7-Jun | 14-Jun | 18-Jun | 24-Jun | 6-Jul |
| Dom Macchia | 5-May | 27-May | 27-May | 4-Jun | 4-Jun | 9-Jun | 23-Jun | 23-Jun | 30-Jun |
| John Malagise | 3-May | 10-May | 17-May | 24-May | 1-Jun | 7-Jun | 14-Jun | 23-Jun | 28-Jun |
| Marie Peluso | 5-May | 10-May | 17-May | 24-May | 1-Jun | 9-Jun | 21-Jun | 21-Jun | 28-Jun |
| Joe Penna | 5-May | 12-May | 27-May | 27-May | 4-Jun | 16-Jun | 16-Jun | 30-Jun | 30-Jun |
| Rich Redmond | | 17-May | 17-May | 1-Jun | 14-Jun | 21-Jun | 18-Jun | 6-Jul | 7-Jul |
| Jim Schlosser | 5-May | 10-May | 21-May | 25-May | 2-Jun | 9-Jun | 17-Jun | 23-Jun | 30-Jun |
| Paul Simon | 7-May | 14-May | 19-May | 26-May | 3-Jun | 10-Jun | 21-Jun | 24-Jun | 30-Jun |
| Mike Welsh | 3-May | 17-May | 17-May | 24-May | 1-Jun | 8-Jun | 16-Jun | 21-Jun | 28-Jun |

## International Representative's Weekly Reports - Date Received
### July / August 2004

| Week Ending: | 7/3/2004 | 7/10/2004 | 7/17/2004 | 7/24/2004 | 7/31/2004 | 8/7/2004 | 8/14/2004 | 8/21/2004 | 8/28/2004 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 6-Jul | 12-Jul | 21-Jul | 28-Jul | 4-Aug | 9-Aug | 18-Aug | 25-Aug | 2-Sep |
| Brian Brennan | 6-Jul | 19-Jul | 23-Jul | 28-Jul | 4-Aug | 16-Aug | 23-Aug |  | 2-Sep |
| Jerry Comer | 8-Jul | 12-Jul | 23-Jul | 29-Jul | 4-Aug | 11-Aug | 18-Aug | 25-Aug | 2-Sep |
| Larry Davis | 8-Jul | 14-Jul | 21-Jul | 28-Jul | 11-Aug | 18-Aug | 25-Aug |  | 2-Sep |
| Keenan Eagen | 8-Jul | 14-Jul | 21-Jul | 28-Jul | 5-Aug | 16-Aug | 18-Aug | 25-Aug | 2-Sep |
| Wyatt Earp | 30-Aug | 30-Aug | 30-Aug | 30-Aug | 30-Aug | 30-Aug | 30-Aug | 30-Aug | 1-Nov |
| Mike Flanagan | 8-Jul | 15-Jul | 23-Jul | 29-Jul | 4-Aug | 11-Aug | 18-Aug | 30-Aug | 2-Sep |
| Rick Fridell | 14-Jul | 15-Jul | 29-Jul | 29-Jul | 12-Aug | 23-Aug | 25-Aug | 25-Aug | 2-Sep |
| Pat Gino | 6-Jul | 12-Jul | 19-Jul | 26-Jul | 2-Aug | 9-Aug | 23-Aug | 23-Aug |  |
| Steve Kamen | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov |
| Randy Kieffer | 12-Jul | 23-Jul | 23-Jul | 29-Jul | 11-Aug | 11-Aug | 26-Aug | 26-Aug | 30-Nov |
| Dom Macchia | 8-Jul | 14-Jul | 23-Jul | 28-Jul | 4-Aug | 11-Aug | 26-Aug | 25-Aug | 9-Sep |
| John Malagise | 6-Jul | 12-Jul | 19-Jul | 26-Jul | 2-Aug | 9-Aug | 25-Aug | 23-Aug | 30-Aug |
| Marie Peluso | 6-Jul | 12-Jul | 19-Jul | 26-Jul | 2-Aug | 9-Aug | 16-Aug | 23-Aug | 2-Sep |
| Joe Penna | 6-Jul | 19-Jul | 19-Jul | 28-Jul | 11-Aug | 11-Aug | 18-Aug | 23-Aug | 2-Sep |
| Rich Redmond | 19-Jul | 23-Jul | 29-Jul | 2-Aug | 4-Aug | 23-Aug | 23-Aug | 23-Aug | 30-Aug |
| Jim Schlosser | 9-Jul | 13-Jul | 20-Jul | 27-Jul | 4-Aug | 17-Aug | 24-Aug | 9-Sep | 9-Sep |
| Paul Simon | 12-Jul | 15-Jul | 21-Jul | 4-Aug | 4-Aug | 9-Aug | 16-Aug | 1-Sep | 2-Sep |
| Mike Welsh | 6-Jul | 12-Jul | 20-Jul | 26-Jul | 2-Aug | 9-Aug | 23-Aug | 23-Aug | 30-Aug |

**International Representative's Weekly Reports - Date Received**
**September / October 2004**

| Week Ending: | 9/4/2004 | 9/11/2004 | 9/18/2004 | 9/25/2004 | 10/2/2004 | 10/9/2004 | 10/16/2004 | 10/23/2004 | 10/30/2004 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 9-Sep | 13-Sep | 22-Sep | 27-Sep | 4-Oct | 18-Oct | 18-Oct | 25-Oct | 3-Nov |
| Brian Brennan | 9-Sep | 15-Sep | 22-Sep | 4-Oct | 6-Oct | 14-Oct | 25-Oct | 25-Oct | 1-Nov |
| Jerry Comer | 10-Sep | 17-Sep | 22-Sep | 30-Sep | 7-Oct | 14-Oct | 20-Oct | | 3-Nov |
| Larry Davis | 13-Sep | 13-Sep | 22-Sep | 29-Sep | 6-Oct | 18-Oct | 27-Oct | | |
| Keenan Eagen | 10-Sep | 16-Sep | 22-Sep | 27-Sep | 6-Oct | 20-Oct | 27-Oct | 25-Oct | 1-Nov |
| Wyatt Earp | 1-Nov | 1-Nov | 6-Dec | 6-Dec | 6-Dec | 7-Dec | 25-Oct | 25-Oct | 5-Nov |
| Mike Flanagan | 9-Sep | 15-Sep | 23-Sep | 6-Oct | 6-Oct | 18-Oct | 25-Oct | 1-Nov | 7-Dec |
| Rick Fridell | 9-Sep | 23-Sep | 23-Sep | 7-Oct | 7-Oct | 28-Oct | 28-Oct | 1-Nov | 4-Nov |
| Pat Gino | 7-Sep | 13-Sep | 22-Sep | 27-Sep | 4-Oct | 13-Oct | 18-Oct | 10-Nov | 10-Nov |
| Steve Kamen | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov | 30-Nov |
| Randy Kieffer | 13-Sep | 22-Sep | 22-Sep | 6-Oct | 14-Oct | 20-Oct | 5-Nov | 5-Nov | 5-Nov |
| Dom Macchia | 9-Sep | 16-Sep | 22-Sep | 6-Oct | 6-Oct | 20-Oct | 20-Oct | 4-Nov | 4-Nov |
| John Malagise | 7-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 12-Oct | 18-Oct | 25-Oct | 1-Nov |
| Marie Peluso | 7-Sep | 15-Sep | 22-Sep | 6-Oct | 6-Oct | 14-Oct | 20-Oct | 25-Oct | 1-Nov |
| Joe Penna | 7-Sep | 13-Sep | 23-Sep | 7-Oct | 12-Oct | 14-Oct | 18-Oct | 1-Nov | 1-Nov |
| Rich Redmond | 9-Sep | 22-Sep | 22-Sep | 7-Oct | 7-Oct | 12-Oct | 20-Oct | 8-Nov | 8-Nov |
| Jim Schlosser | 9-Sep | 15-Sep | 21-Sep | 28-Sep | 5-Oct | 18-Oct | 19-Oct | 26-Oct | 2-Nov |
| Paul Simon | 13-Sep | 13-Sep | 22-Sep | 12-Oct | 12-Oct | 14-Oct | 20-Oct | 3-Nov | 3-Nov |
| Mike Welsh | 8-Sep | 13-Sep | 20-Sep | 27-Sep | 7-Oct | 18-Oct | 18-Oct | 25-Oct | 3-Nov |

## International Representative's Weekly Reports - Date Received
### November / December 2004

| Week Ending: | 11/6/2004 | 11/13/2004 | 11/20/2004 | 11/27/2004 | 12/4/2004 | 12/11/2004 | 12/18/2004 | 12/25/2004 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 8-Nov | 17-Nov | 22-Nov | 1-Dec | 6-Dec | 15-Dec | 22-Dec | 29-Dec |
| Brian Brennan | 8-Nov | 15-Nov | 24-Nov | 29-Nov | 17-Dec | 20-Dec | 20-Dec | 29-Dec |
| Jerry Comer | 8-Nov | 15-Nov | 24-Nov | 29-Nov | 8-Dec | 17-Dec | 27-Dec | 3-Jan |
| Larry Davis | 9-Nov | 15-Nov | 24-Nov | 1-Dec | 8-Dec | 16-Dec | 27-Dec | 3-Jan |
| Keenan Eagen | 10-Nov | 15-Nov | 22-Nov | 1-Dec | 8-Dec | 15-Dec | 27-Dec | 29-Dec |
| Wyatt Earp | 7-Dec | 7-Dec | 7-Dec | 7-Dec | 7-Dec | 17-Dec | 27-Dec | 3-Jan |
| Mike Flanagan | 10-Nov | 17-Nov | 24-Nov | 2-Dec | 9-Dec | 16-Dec | 3-Jan | 27-Dec |
| Rick Fridell | 10-Nov | 17-Nov | 1-Dec | 1-Dec | 17-Dec | 17-Dec | 3-Jan | 3-Jan |
| Pat Gino | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | 15-Dec | 20-Dec | 29-Dec |
| Steve Kamen | | | | | | | | |
| Randy Kieffer | 15-Nov | 15-Nov | 24-Nov | 6-Dec | 6-Dec | 20-Dec | 3-Jan | 3-Jan |
| Dom Macchia | 17-Nov | 17-Nov | 1-Dec | 1-Dec | 15-Dec | 15-Dec | 29-Dec | 29-Dec |
| John Malagise | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | 13-Dec | 20-Dec | 27-Dec |
| Marie Peluso | 10-Nov | 16-Nov | 24-Nov | 1-Dec | 6-Dec | 16-Dec | 20-Dec | 27-Dec |
| Joe Penna | 17-Nov | 17-Nov | 22-Nov | 29-Nov | 13-Dec | 13-Dec | 20-Dec | 7-Jan |
| Rich Redmond | 15-Nov | 1-Dec | 1-Dec | 1-Dec | 27-Dec | 27-Dec | 7-Jan | 7-Jan |
| Jim Schlosser | 8-Nov | 16-Nov | 6-Dec | 6-Dec | 10-Dec | 14-Dec | 22-Dec | 28-Dec |
| Paul Simon | 10-Nov | 22-Nov | 3-Dec | 3-Dec | 15-Dec | 15-Dec | 27-Dec | 3-Jan |
| Mike Welsh | 9-Nov | 17-Nov | 22-Nov | 29-Nov | 6-Dec | 13-Dec | 20-Dec | 3-Jan |

## International Representative's Weekly Reports - Date Received
### January / February 2005

| Week Ending: | 1/1/2005 | 1/8/2005 | 1/15/2005 | 1/22/2005 | 1/29/2005 | 2/5/2005 | 2/12/2005 | 2/19/2005 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 5-Jan | 12-Jan | 20-Jan | 26-Jan | 2-Feb | 9-Feb | 16-Feb | 22-Feb |
| Brian Brennan | 7-Jan | 13-Jan | 18-Jan | 26-Jan | 31-Jan | 7-Feb | 14-Feb | 22-Feb |
| Jerry Comer | 12-Jan | 12-Jan | 20-Jan | 24-Jan | 31-Jan | 9-Feb | 14-Feb | 22-Feb |
| Larry Davis | 5-Jan | 12-Jan | 20-Jan | 26-Jan | 3-Feb | 9-Feb | 16-Feb | 24-Feb |
| Keenan Eagen | 5-Jan | 12-Jan | 20-Jan | 26-Jan | 2-Feb | 9-Feb | 16-Feb | 22-Feb |
| Wyatt Earp | 10-Jan | 18-Jan | 24-Jan | 27-Jan | 4-Feb | 9-Feb | 17-Feb | 24-Feb |
| Mike Flanagan | 10-Jan | 12-Jan | 24-Jan | 27-Jan | 2-Feb | 14-Feb | 17-Feb | 28-Feb |
| Rick Fridell | 27-Jan | 12-Jan | 24-Jan | 26-Jan | 7-Feb | 11-Feb | 18-Feb | 24-Feb |
| Pat Gino | 5-Jan | 10-Jan | 20-Jan | 26-Jan | 31-Jan | 7-Feb | 15-Feb | 24-Feb |
| Randy Kieffer | 10-Jan | 10-Jan | 24-Jan | 24-Jan | 9-Feb | 9-Feb | 25-Feb | 25-Feb |
| Dom Macchia | 13-Jan | 13-Jan | 26-Jan | 26-Jan | 9-Feb | 9-Feb | 22-Feb | 22-Feb |
| John Malagise | 3-Jan | 10-Jan | 18-Jan | 24-Jan | 31-Jan | 7-Feb | 14-Feb | 22-Feb |
| Joe Penna | 6-Jan | 12-Jan | 19-Jan | 26-Jan | 1-Feb | 7-Feb | 16-Feb | 24-Feb |
| Marie Peluso | 7-Jan | 20-Jan | 20-Jan | 26-Jan | 2-Feb | 7-Feb | 16-Feb | 24-Feb |
| Rich Redmond | 7-Jan | 28-Jan | 28-Jan | 9-Feb | 9-Feb | 10-Feb | 18-Feb | 2-Mar |
| Jim Schlosser | 4-Jan | 11-Jan | 26-Jan | 26-Jan | 1-Feb | 7-Feb | 23-Feb | 23-Feb |
| Paul Simon | 6-Jan | 14-Jan | 31-Jan | 31-Jan | 2-Feb | 11-Feb | 28-Feb | 28-Feb |
| Mike Welsh | 3-Jan | 10-Jan | 21-Jan | 1-Feb | 1-Feb | 7-Feb | 14-Feb | 23-Feb |

International Representative's Weekly Reports - Date Received
March / April 2005

| Week Ending: | 3/5/2005 | 3/12/2005 | 3/19/2005 | 3/26/2005 | 4/2/2005 | 4/9/2005 | 4/16/2005 | 4/23/2005 | 4/30/2005 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 7-Mar | 14-Mar | 21-Mar | 30-Mar | 6-Apr | 13-Apr | 21-Apr | 27-Apr | 2-May |
| Brian Brennan | 7-Mar | 16-Mar | 28-Mar | 1-Apr | 6-Apr | 13-Apr | 18-Apr | 25-Apr | 6-May |
| Jerry Comer | 7-Mar | 17-Mar | 21-Mar | 30-Mar | 6-Apr | 13-Apr | 21-Apr | 28-Apr | 2-May |
| Larry Davis | 9-Mar | 16-Mar | 21-Mar | 30-Mar | 6-Apr | 13-Apr | 18-Apr | 29-Apr | 4-May |
| Keenan Eagen | 7-Mar | 16-Mar | 23-Mar | 30-Mar | 7-Apr | 13-Apr | 21-Apr | 27-Apr | 4-May |
| Wyatt Earp | 16-Mar | 31-Mar | 7-Apr | 7-Apr | 7-Apr | 20-Apr | 12-May | 12-May | 12-May |
| Mike Flanagan | 9-Mar | 17-Mar | 21-Mar | 7-Apr | 7-Apr | 13-Apr | 21-Apr | 28-Apr | 4-May |
| Rick Fridell | 14-Mar | 23-Mar | 23-Mar | 6-Apr | 6-Apr | 21-Apr | 4-May | 4-May | 13-May |
| Pat Gino | 7-Mar | 14-Mar | 23-Mar | 28-Mar | 4-Apr | 11-Apr | 18-Apr | 25-Apr | 2-May |
| Randy Kieffer | 10-Mar | 24-Mar | 24-Mar | 7-Apr | 7-Apr | 20-Apr | 20-Apr | 2-May | 4-May |
| Dom Macchia | 9-Mar | 23-Mar | 23-Mar | 23-Mar | 6-Apr | 20-Apr | 20-Apr | 4-May | 4-May |
| John Malagise | 7-Mar | 15-Mar | 21-Mar | 28-Mar | 4-Apr | 11-Apr | 18-Apr | 25-Apr | 4-May |
| Marie Peluso | 9-Mar | 14-Mar | 21-Mar | 30-Mar | 11-Apr | 13-Apr | 20-Apr | 20-Apr | 2-May |
| Joe Penna | 9-Mar | 23-Mar | 23-Mar | 30-Mar | 7-Apr | 11-Apr | 18-Apr | 27-Apr | 2-May |
| Rich Redmond | 16-Mar | 18-Mar | 23-Mar | 30-Mar | 7-Apr | 20-May | 20-May | 20-May | 20-May |
| Jim Schlosser | 10-Mar | 15-Mar | 22-Mar | 29-Mar | 5-Apr | 19-Apr | 19-Apr | 26-Apr | 4-May |
| Paul Simon | 9-Mar | 17-Mar | 23-Mar | 31-Mar | 6-Apr | 20-Apr | 20-Apr | 27-Apr | 4-May |
| Mike Welsh | 9-Mar | 14-Mar | 28-Mar | 28-Mar | 5-Apr | 11-Apr | 19-Apr | 27-Apr | 2-May |

## International Representative's Weekly Reports - Date Received
### May / June 2005

| Week Ending: | 5/7/2005 | 5/14/2005 | 5/21/2005 | 5/28/2005 | 6/4/2005 | 6/11/2005 | 6/18/2005 | 6/25/2005 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 11-May | 16-May | 25-May | 2-Jun | 8-Jun | 15-Jun | 22-Jun | 27-Jun |
| Brian Brennan | 11-May | 16-May | 23-May | 2-Jun | 8-Jun | 13-Jun | 20-Jun | 27-Jun |
| Jerry Comer | 9-May | 16-May | 23-May | 2-Jun | 8-Jun | 13-Jun | 20-Jun | 27-Jun |
| Larry Davis | 12-May | 18-May | 25-May | 2-Jun | 8-Jun | 13-Jun | 20-Jun | 28-Jun |
| Keenan Eagen | 13-May | 18-May | 25-May | 2-Jun | 8-Jun | 13-Jun | 20-Jun | 27-Jun |
| Wyatt Earp | 15-May | 15-Jun | 25-May | 2-Jun | 8-Jun | 13-Jun | 20-Jun | 27-Jun |
| Mike Flanagan | 11-May | 19-May | 25-May | 3-Jun | 8-Jun | 20-Jun | 22-Jun | 27-Jun |
| Rick Fridell | 18-May | 18-May | 3-Jun | 3-Jun | 20-Jun | 20-Jun | 5-Jul | 5-Jul |
| Pat Gino | 9-May | 16-May | 23-May | 31-May | 6-Jun | 14-Jun | 20-Jun | 29-Jun |
| Randy Kieffer | 20-May | 20-May | 6-Jun | 6-Jun | 10-Jun | 14-Jun | 28-Jun | 28-Jun |
| Dom Macchia | 18-May | 18-May | 2-Jun | 2-Jun | 15-Jun | 15-Jun | 20-Jun | 27-Jun |
| John Malagise | 9-May | 16-May | 23-May | 31-May | 6-Jun | 13-Jun | 20-Jun | 27-Jun |
| Marie Peluso | 9-May | 16-May | 23-May | 2-Jun | 6-Jun | 13-Jun | 27-Jun | 27-Jun |
| Joe Penna | 9-May | 19-May | 25-May | 2-Jun | 8-Jun | 14-Jun | 20-Jun | 27-Jun |
| Rich Redmond | 31-May | 31-May | 31-May | 16-Jun | 16-Jun | 23-Jun | 23-Jun | |
| Jim Schlosser | 11-May | 17-May | 24-May | 3-Jun | 6-Jun | 13-Jun | 22-Jun | 29-Jun |
| Paul Simon | 19-May | 19-May | 23-May | 13-Jun | 13-Jun | 13-Jun | 20-Jun | 27-Jun |
| Mike Welsh | 9-May | 16-May | 26-May | 31-May | 6-Jun | 13-Jun | 20-Jun | 27-Jun |

**International Representative's Weekly Reports - Date Received**

**July /August 2005**

| Week Beginning: | 6/26/2005 | 7/3/2005 | 7/10/2005 | 7/17/2005 | 7/24/2005 | 7/31/2005 | 8/7/2005 | 8/14/2005 | 8/21/2005 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Brian Brennan | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 30-Aug |
| Jerry Comer | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Larry Davis | 5-Jul | 11-Jul | 18-Jul | 26-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Keenan Eagen | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 22-Aug | 22-Aug | 29-Aug |
| Wyatt Earp | 5-Jul | 11-Jul | 8-Aug | 8-Aug | 8-Aug | 29-Aug | 29-Aug | 29-Aug | 26-Sep |
| Mike Flanagan | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 16-Aug | 22-Aug | 29-Aug |
| Rick Fridell | 13-Jul | 13-Jul | 18-Jul | 25-Jul | 8-Aug | 8-Aug | 16-Aug | 29-Aug | 9-Sep |
| Pat Gino | 5-Jul | 11-Jul | 29-Jul | 29-Jul | 1-Aug | 8-Aug | 26-Aug | 26-Aug | 29-Aug |
| Randy Kieffer | 13-Jul | 13-Jul | 26-Jul | 26-Jul | 4-Aug | 10-Aug | 16-Aug | 25-Aug | 6-Sep |
| Dom Macchia | 5-Jul | 11-Jul | 26-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 29-Aug | 29-Aug |
| John Malagise | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Marie Peluso | 14-Jul | 14-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Joe Penna | 6-Jul | 11-Jul | 26-Jul | 25-Jul | 22-Aug | 22-Aug | 15-Aug | 22-Aug | 29-Aug |
| Rich Redmond | 6-Jul | 11-Jul | 27-Jul | 27-Jul | 3-Aug | 16-Aug | 23-Aug | 23-Aug | 8-Sep |
| Jim Schlosser | 5-Jul | 18-Jul | 18-Jul | 28-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 6-Sep |
| Paul Simon | 5-Jul | 19-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Mike Welsh | 5-Jul | 12-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Joseph McCafferty | | | | | | | 15-Aug | 22-Aug | 30-Aug |

## International Representative's Weekly Reports - Date Received
### July /August 2005

| Week Beginning: | 6/26/2005 | 7/3/2005 | 7/10/2005 | 7/17/2005 | 7/24/2005 | 7/31/2005 | 8/7/2005 | 8/14/2005 | 8/21/2005 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Brian Brennan | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 30-Aug |
| Jerry Comer | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Larry Davis | 5-Jul | 11-Jul | 18-Jul | 26-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Keenan Eagen | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Wyatt Earp | 5-Jul | 11-Jul | 8-Aug | 8-Aug | 8-Aug | 29-Aug | 29-Aug | 29-Aug | 26-Sep |
| Mike Flanagan | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 16-Aug | 22-Aug | 29-Aug |
| Rick Firdell | 13-Jul | 13-Jul | 29-Jul | 29-Jul | 8-Aug | 8-Aug | 16-Aug | 29-Aug | 9-Sep |
| Pat Gino | 5-Jul | 11-Jul | 19-Jul | 29-Jul | 1-Aug | 8-Aug | 26-Aug | 26-Aug | 29-Aug |
| Randy Kieffer | 13-Jul | 13-Jul | 26-Jul | 26-Jul | 4-Aug | 10-Aug | 16-Aug | 25-Aug | 6-Sep |
| Dom Macchia | 5-Jul | 11-Jul | 26-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 29-Aug | 29-Aug |
| John Malagise | 5-Jul | 11-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Marie Peluso | 14-Jul | 14-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Joe Penna | 6-Jul | 11-Jul | 26-Jul | 25-Jul | 22-Aug | 22-Aug | 15-Aug | 22-Aug | 29-Aug |
| Rich Redmond | 6-Jul | 11-Jul | 27-Jul | 27-Jul | 3-Aug | 16-Aug | 23-Aug | 23-Aug | 8-Sep |
| Jim Schlosser | 5-Jul | 18-Jul | 18-Jul | 28-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 6-Sep |
| Paul Simon | 5-Jul | 19-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Mike Welsh | 5-Jul | 12-Jul | 18-Jul | 25-Jul | 1-Aug | 8-Aug | 15-Aug | 22-Aug | 29-Aug |
| Joseph McCafferty | | | | | | 8-Aug | 15-Aug | 22-Aug | 30-Aug |

International Representative's Weekly Reports - Date Received
September / October 2005

| Week Begin: | 9/4/2005 | 9/11/2005 | 9/18/2005 | 9/25/2005 | 10/2/2005 | 10/9/2005 | 10/16/2005 | 10/23/2005 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Brian Brennan | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Jerry Comer | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 24-Oct | 4-Nov |
| Larry Davis | 13-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 25-Oct | 31-Oct |
| Keenan Eagen | 12-Sep | 19-Sep | 26-Sep | 7-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Wyatt Earp | 27-Sep | 27-Sep | 27-Sep | 5-Oct | 2-Feb | 2-Feb | 2-Feb | 2-Feb |
| Mike Flanagan | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 19-Oct | 24-Oct | 31-Oct |
| Rick Fridell | 21-Sep | 21-Sep | 3-Oct | 3-Oct | 26-Oct | 26-Oct | 3-Nov | 3-Nov |
| Pat Gino | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Randy Kieffer | 19-Sep | 19-Sep | 26-Sep | 6-Oct | 17-Oct | 17-Oct | 26-Oct | 7-Nov |
| Dom Macchia | 19-Sep | 20-Sep | 27-Sep | 3-Oct | 11-Oct | 26-Oct | 24-Oct | 31-Oct |
| John Malagise | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Marie Peluso | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 17-Oct | 24-Oct | 24-Oct | 31-Oct |
| Joe Penna | 12-Sep | 19-Sep | 26-Sep | 7-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Rich Redmond | 19-Sep | 19-Sep | 4-Oct | 4-Oct | 20-Oct | 24-Oct | 24-Oct | 31-Oct |
| Jim Schlosser | 12-Sep | 19-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Paul Simon | 12-Sep | 3-Oct | 3-Oct | 11-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Mike Welsh | 12-Sep | 20-Sep | 26-Sep | 3-Oct | 11-Oct | 17-Oct | 24-Oct | 31-Oct |
| Tony McCafferty | 22-Sep | 11-Oct | 11-Oct | 11-Oct | 11-Oct | 25-Oct | 25-Oct | 31-Oct |

**International Representative's Weekly Reports - Date Received**
**November / December 2005**

| Week Ending: | 11/6/2005 | 11/13/2005 | 11/20/2005 | 11/27/2005 | 12/4/2005 | 12/11/2005 | 12/18/2005 | 12/25/2005 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 14-Nov | 18-Nov | 28-Nov | 5-Dec | 9-Dec | 19-Dec | 27-Dec | 3-Jan |
| Brian Brennan | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | 19-Dec | 27-Dec | 3-Jan |
| Jerry Comer | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 13-Dec | 19-Dec | 27-Dec | 3-Jan |
| Larry Davis | 15-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | 19-Dec | 27-Dec | 3-Jan |
| Keenan Eagen | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | 19-Dec | 27-Dec | 3-Jan |
| Wyatt Earp | 2-Feb | 2-Feb | 2-Feb | 2-Feb | 2-Feb | 2-Feb | 2-Feb | 2-Feb |
| Mike Flanagan | 14-Nov | 21-Nov | 28-Nov | 6-Dec | 12-Dec | 19-Dec | 29-Dec | 3-Jan |
| Rick Fridell | 17-Nov | 30-Nov | 30-Nov | 30-Nov | 19-Dec | 19-Dec | 27-Dec | 10-Jan |
| Pat Gino | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | | 27-Dec | 3-Jan |
| Randy Kieffer | 21-Nov | 21-Nov | 29-Nov | 9-Dec | 22-Dec | 22-Dec | 3-Jan | 3-Jan |
| Dom Macchia | 15-Nov | 21-Nov | 28-Nov | 5-Dec | | 20-Dec | 27-Dec | 6-Jan |
| John Malagise | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | 19-Dec | 27-Dec | 29-Dec |
| Marie Peluso | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | 9-Jan | 27-Dec | 9-Jan |
| Joe Penna | 14-Nov | 21-Nov | 28-Nov | 5-Dec | 12-Dec | 19-Dec | 27-Dec | 3-Jan |
| Rich Redmond | 14-Nov | 23-Nov | 28-Nov | 14-Dec | 14-Dec | 9-Jan | 9-Jan | 10-Jan |
| Jim Schlosser | 14-Nov | 21-Nov | 1-Dec | 5-Dec | 12-Dec | 20-Dec | 9-Jan | 3-Jan |
| Paul Simon | 14-Nov | 22-Nov | 30-Nov | 5-Dec | 16-Dec | 19-Dec | 27-Dec | 3-Jan |
| Mike Welsh | 14-Nov | 21-Nov | 29-Nov | 5-Dec | 12-Dec | 19-Dec | 27-Dec | 3-Jan |
| Tony McCafferty | 14-Nov | 22-Nov | 28-Nov | 12-Dec | 12-Dec | 27-Dec | 27-Dec | 3-Jan |

## International Representative's Weekly Reports - Date Received
### January / February 2006

| Week: | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 9-Jan | 13-Jan | 23-Jan | 30-Jan | 3-Feb | 13-Feb | 21-Feb | 3-Mar | 6-Mar |
| Brian Brennan | 9-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 3-Mar |
| Jerry Comer | 9-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 6-Mar |
| Larry Davis | 9-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 6-Mar |
| Keenan Eagen | 9-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 6-Mar |
| Wyatt Earp | 15-Feb | 15-Feb | 15-Feb | 15-Feb | 28-Feb | 28-Feb | 15-Mar | 15-Mar | 10-Apr |
| Mike Flanagan | 17-Jan | 18-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 6-Mar |
| Rick Fridel | 10-Jan | 26-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 6-Mar |
| Pat Gino | 9-Jan | 26-Jan | 23-Jan | 9-Feb | 9-Feb | 23-Feb | 23-Feb | 8-Mar | 8-Mar |
| Randy Kleifer | 17-Jan | 17-Jan | 25-Jan | 30-Jan | 6-Feb | 13-Feb | 23-Feb | 27-Feb | 6-Mar |
| Dom Macchia | 9-Jan | 17-Jan | 23-Jan | 6-Feb | 6-Feb | 13-Feb | 21-Feb | 3-Feb | 6-Mar |
| John Malagise | 9-Jan | 17-Jan | 23-Jan | 1-Feb | 6-Feb | 13-Feb | 27-Feb | 27-Feb | 6-Mar |
| Tony McCafferty | 9-Jan | 17-Jan | 24-Jan | 1-Feb | 13-Feb | 13-Feb | 21-Feb | 24-Feb | 3-Mar |
| Marie Peluso | 9-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 21-Feb | 21-Feb | 27-Feb | 6-Mar |
| Joe Penna | 9-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 6-Mar |
| Rich Redmond | 10-Jan | 27-Jan | 27-Jan | 6-Feb | 6-Feb | 13-Feb | 21-Feb | 28-Feb | 14-Mar |
| Jim Schlosser | 9-Jan | 17-Jan | 23-Jan | 30-Jan | 6-Feb | 21-Feb | 28-Feb | 27-Feb | 6-Mar |
| Paul Simon | 11-Jan | 23-Jan | 23-Jan | 30-Jan | 6-Feb | 13-Feb | 21-Feb | 27-Feb | 6-Mar |
| Mike Welsh | 9-Jan | 18-Jan | 23-Jan | 30-Jan | 6-Feb | 14-Feb | 21-Feb | 24-Feb | 6-Mar |

**International Representative's Weekly Reports - Date Received**
**March / April 2006**

| Week: | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 24-Apr | 1-May | 8-May |
| Brian Brennan | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 24-Apr | 2-May | 8-May |
| Jerry Comer | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 24-Apr | 8-May | |
| Larry Davis | 14-Mar | 20-Mar | 27-Mar | 11-Apr | 11-Apr | 17-Apr | 24-Apr | 3-May | 8-May |
| Keenan Eagen | 13-Mar | 20-Mar | 28-Mar | 6-Apr | 10-Apr | 17-Apr | 25-Apr | 2-May | 8-May |
| Wyatt Earp | 2-May | 2-May | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 24-Apr | 8-May | |
| Mike Flanagan | 13-Mar | 2-May | 27-Mar | 2-May | 2-May | 2-May | 2-May | 8-May | |
| Rick Fridell | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 18-Apr | 24-Apr | 8-May | |
| Pat Gino | 23-Mar | 23-Mar | 10-Apr | 10-Apr | 24-Apr | 24-Apr | 24-Apr | 8-May | |
| Randy Kieffer | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 8-May | 1-May | 8-May |
| Dom Macchia | 21-Mar | 21-Mar | 29-Mar | 5-Apr | 17-Apr | 17-Apr | 24-Apr | 1-May | 16-May |
| John Malagise | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 28-Apr | 1-May | 8-May |
| Tony McCafferty | 13-Mar | 22-Mar | 5-Apr | 5-Apr | 10-Apr | 18-Apr | 24-Apr | 2-May | 8-May |
| Marie Peluso | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 24-Apr | 8-May | 8-May |
| Joe Penna | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 10-Apr | 17-Apr | 24-Apr | 1-May | 8-May |
| Rich Redmond | 14-Mar | 20-Mar | 6-Apr | 6-Apr | 24-Apr | 24-Apr | 24-Apr | 1-May | 8-May |
| Jim Schlosser | 13-Mar | 20-Mar | 27-Mar | 3-Apr | 17-Apr | 17-Apr | 24-Apr | 1-May | 8-May |
| Paul Simon | 13-Mar | 20-Mar | 30-Mar | 3-Apr | 24-Apr | 17-Apr | 1-May | 2-May | 9-May |
| Mike Welsh | 14-Mar | 20-Mar | 28-Mar | 3-Apr | 10-Apr | 19-Apr | 24-Apr | 1-May | 8-May |

International Representative's Weekly Reports - Date Received
May / June 2006

| Week: | #19 | #20 | #21 | #22 | #23 | #24 | #25 | #26 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 15-May | 22-May | 30-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | 5-Jul |
| Brian Brennan | 15-May | 20-May | 26-May | 2-Jun | 9-Jun | 19-Jun | 26-Jun | 5-Jul |
| Jerry Comer | 15-May | 23-May | 30-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | 5-Jul |
| Larry Davis | 15-May | 30-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | | |
| Keenan Eagen | 15-May | 22-May | 31-May | 5-Jun | 14-Jun | 20-Jun | 26-Jun | 5-Jul |
| Wyatt Earp | 30-Jun | 22-May | 30-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | 5-Jul |
| Mike Flanagan | 18-May | 30-Jun | 30-Jun | 5-Jul | | 5-Jul | 5-Jul | |
| Rick Fridell | 18-May | 22-May | 31-May | 5-Jun | 12-Jun | 22-Jun | 5-Jul | |
| Pat Gino | 15-May | 1-Jun | 1-Jun | 5-Jun | 15-Jun | 30-Jun | 5-Jul | 10-Jul |
| Randy Kiefer | 16-May | 22-May | 30-May | 15-Jun | 15-Jun | 19-Jun | 10-Jul | 10-Jul |
| Dom Macchia | 16-May | 30-May | 30-May | 12-Jun | 12-Jun | 20-Jun | 26-Jun | 5-Jul |
| John Malagise | 15-May | 22-May | 30-May | 5-Jun | 12-Jun | 20-Jun | 5-Jul | 5-Jul |
| Tony McCafferty | 15-May | 23-May | 6-Jun | 6-Jun | 19-Jun | 20-Jun | 27-Jun | 5-Jul |
| Marie Peluso | 15-May | 22-May | 30-May | 5-Jun | 13-Jun | 26-Jun | 26-Jun | 5-Jul |
| Joe Penna | 15-May | 22-May | 30-May | 6-Jun | 15-Jun | 19-Jun | 29-Jun | 5-Jul |
| Rich Redmond | 22-May | 20-Jun | 5-Jun | 20-Jun | 12-Jun | 19-Jun | | 19-Jul |
| Jim Schlosser | 15-May | 23-May | 30-May | 5-Jun | 20-Jun | 28-Jun | 26-Jun | 5-Jul |
| Paul Simon | 18-May | 22-May | 20-Jun | 5-Jun | 12-Jun | 19-Jun | 28-Jun | 19-Jul |
| Mike Welsh | 15-May | 22-May | 31-May | 5-Jun | 12-Jun | 19-Jun | 28-Jun | 5-Jul |
| | | 22-May | 26-May | 6-Jun | 16-Jun | 20-Jun | 7-Jul | |
| | | 22-May | 30-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | 5-Jul |

## International Representative's Weekly Reports - Date Received
### July / August 2006

| Week: | #27 | #28 | #29 | #30 | #31 | #32 | #33 | #34 | #35 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 10-Jul | 17-Jul | 24-Jul | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 5-Sep |
| Brian Brennan | 10-Jul | 17-Jul | 24-Jul | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 5-Sep |
| Jerry Comer | 12-Jul | 18-Jul | 24-Jul | 2-Aug | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 5-Sep |
| Larry Davis | 11-Jul | 17-Jul | 24-Jul | 31-Jul | 7-Aug | 29-Dec | 22-Aug | | |
| Keenan Eagen | 10-Jul | 17-Jul | 24-Jul | 31-Jul | 8-Aug | 14-Aug | 24-Aug | 29-Aug | 5-Sep |
| Wyatt Earp | 10-Jul | 17-Jul | 24-Jul | 2-Aug | 8-Aug | 14-Aug | 21-Aug | 28-Aug | 5-Sep |
| Mike Flanagan | 10-Jul | 21-Jul | 24-Jul | 31-Jul | 8-Aug | 14-Aug | 21-Aug | 28-Aug | |
| Rick Fridell | 20-Jul | 20-Jul | 24-Jul | 14-Aug | 14-Aug | 16-Aug | 30-Aug | 30-Aug | |
| Pat Gino | 10-Jul | 17-Jul | 4-Aug | 4-Aug | 17-Aug | 17-Aug | 22-Aug | 30-Aug | 6-Sep |
| Randy Kieffer | 17-Jul | 17-Jul | 24-Jul | 31-Jul | 14-Aug | 14-Aug | 31-Aug | 31-Aug | 15-Sep |
| Donn Macchia | 12-Jul | 24-Jul | 1-Aug | 1-Aug | 7-Aug | 14-Aug | 29-Aug | 29-Aug | 6-Sep |
| John Malagise | 10-Jul | 17-Jul | 24-Jul | 2-Aug | 8-Aug | 16-Aug | 28-Aug | 29-Aug | 18-Sep |
| Tony McCafferty | 10-Jul | 19-Jul | 24-Jul | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 28-Aug |
| Marie Peluso | 10-Jul | 17-Jul | 24-Jul | 7-Aug | 14-Aug | 14-Aug | 21-Aug | 29-Aug | 5-Sep |
| Joe Penna | 10-Jul | 17-Jul | 21-Jul | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 5-Sep |
| Rich Redmond | 19-Jul | 19-Jul | 2-Aug | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 5-Sep |
| Jim Schlosser | 11-Jul | 24-Jul | 2-Aug | 1-Aug | 15-Aug | 15-Aug | 21-Aug | 29-Aug | 25-Sep |
| Paul Simon | 11-Jul | 17-Jul | 24-Jul | 7-Aug | 14-Aug | 15-Aug | 21-Aug | 28-Aug | 5-Sep |
| Mike Welsh | 10-Jul | 17-Jul | 24-Jul | 31-Jul | 4-Aug | 14-Aug | 21-Aug | 28-Aug | 7-Sep |

International Representative's Weekly Reports - Date Received
September / October 2006

| Week: | #36 | #37 | #38 | #39 | #40 | #41 | #42 | #43 | #44 |
|---|---|---|---|---|---|---|---|---|---|
| John Annoleo | 18-Sep | 22-Sep | 25-Sep | 29-Sep | 16-Oct | 16-Oct | 23-Oct | 30-Oct | |
| Brian Brennan | 11-Sep | 18-Sep | 25-Sep | 2-Oct | 10-Oct | 16-Oct | 23-Oct | 30-Oct | 6-Nov |
| Jerry Comer | 14-Sep | 29-Dec | 29-Dec | 5-Oct | 11-Oct | 16-Oct | 30-Oct | 30-Oct | 6-Nov |
| Larry Davis | 18-Sep | 25-Sep | 25-Sep | 3-Oct | 12-Oct | 16-Oct | 24-Oct | 30-Oct | 13-Nov |
| Keenan Eagen | 18-Sep | 18-Sep | 25-Sep | 3-Oct | 10-Oct | 16-Oct | 30-Oct | 30-Oct | 6-Nov |
| Wyatt Earp | 20-Sep | 20-Sep | 2-Oct | 2-Oct | 23-Oct | 23-Oct | 23-Oct | 30-Oct | 6-Nov |
| Mike Flanagan | 18-Sep | 18-Sep | 2-Oct | 10-Oct | 10-Oct | 16-Oct | 15-Nov | 15-Nov | 15-Nov |
| Rick Fridell | 15-Sep | 18-Sep | 25-Sep | 10-Oct | 10-Oct | 23-Oct | 23-Oct | 30-Oct | 6-Nov |
| Pat Gino | | 19-Sep | 25-Sep | 2-Oct | | | | | 6-Nov |
| Randy Kieffer | 13-Sep | 19-Sep | 4-Oct | 4-Oct | 10-Oct | 19-Oct | 23-Oct | 30-Oct | 8-Nov |
| Dom Macchia | 18-Sep | 18-Sep | 25-Sep | 2-Oct | 10-Oct | 16-Oct | 23-Oct | 3-Nov | 8-Nov |
| John Malagise | 11-Sep | 18-Sep | 25-Sep | 2-Oct | 10-Oct | 16-Oct | 30-Oct | 30-Oct | 6-Nov |
| Tony McCafferty | 20-Sep | 20-Sep | 16-Oct | 16-Oct | 16-Oct | 31-Oct | 22-Oct | 30-Oct | 6-Nov |
| Marie Peluso | 19-Sep | 19-Sep | 25-Sep | 3-Oct | 16-Oct | 16-Oct | 31-Oct | 31-Oct | 15-Nov |
| Joe Penna | 18-Sep | 18-Sep | 25-Sep | 10-Oct | 10-Oct | 16-Oct | 23-Oct | 30-Oct | 6-Nov |
| Rich Redmond | 25-Sep | 25-Sep | 25-Sep | 3-Oct | 10-Oct | 16-Oct | 23-Oct | 30-Oct | 6-Nov |
| Jim Schlosser | 19-Sep | 19-Sep | 26-Sep | 19-Oct | 19-Oct | 19-Oct | 24-Oct | 30-Oct | 13-Nov |
| Paul Simon | 11-Sep | 19-Sep | 25-Sep | 2-Oct | 10-Oct | 17-Oct | 31-Oct | 30-Oct | 6-Nov |
| Mike Welsh | 18-Sep | 18-Sep | 26-Sep | 2-Oct | 11-Oct | 16-Oct | 23-Oct | 30-Oct | 7-Nov |

**International Representative's Weekly Reports - Date Received**
**November / December 2006**

| Week: | #45 | #46 | #47 | #48 | #49 | #50 | #51 | #52 | #53 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 27-Dec | 3-Jan | 8-Jan |
| Brian Brennan | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 27-Dec | 3-Jan | 8-Jan |
| Jerry Comer | 21-Nov | 21-Nov | 27-Nov | 27-Dec | 27-Dec | 27-Dec | 22-Dec | 3-Jan | 5-Jan |
| Larry Davis | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 19-Dec | 27-Dec | 3-Jan | 8-Jan |
| Keenan Eagen | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 27-Dec | 3-Jan | 8-Jan |
| Wyatt Earp | 5-Dec | 5-Dec | 5-Dec | 28-Dec | 28-Dec | 28-Dec | 28-Dec | 9-Jan | 22-Jan-07 |
| Mike Flanagan | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 27-Dec | 27-Dec | 3-Jan | 8-Jan |
| Pat Gino | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 28-Dec | 3-Jan | 8-Jan |
| Randy Kiefer | 20-Nov | 20-Nov | 27-Nov | 6-Dec | 20-Dec | 20-Dec | 27-Dec | 3-Jan | 8-Jan |
| Dom Macchia | 13-Nov | 20-Nov | 3-Dec | 4-Dec | 11-Dec | 18-Dec | 4-Jan | 4-Jan | 16-Jan |
| John Malagise | 14-Nov | 20-Nov | 27-Nov | 29-Nov | 27-Dec | 27-Dec | 27-Dec | 3-Jan | 8-Jan |
| Tony McCafferty | 15-Nov | 29-Nov | 29-Nov | 27-Dec | 11-Dec | 18-Dec | 21-Dec | 27-Dec | 8-Jan |
| Marie Peluso | 13-Nov | 21-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 27-Dec | 27-Dec | 8-Jan |
| Joe Penna | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 27-Dec | 3-Jan | 8-Jan |
| Rich Redmond | 28-Nov | 28-Nov | 28-Nov | 15-Dec | 15-Dec | 15-Dec | 8-Jan | 3-Jan | 8-Jan |
| Jim Schlosser | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 3-Jan | 8-Jan | 8-Jan |
| Paul Simon | 13-Nov | 21-Nov | 27-Nov | 14-Dec | 13-Dec | 18-Dec | 3-Jan | 3-Jan | 10-Jan |
| Mike Welsh | 13-Nov | 20-Nov | 27-Nov | 4-Dec | 11-Dec | 18-Dec | 28-Dec | 3-Jan | 8-Jan |

International Representative's Weekly Reports - Date Received
January / February 2007

| Week: | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 |
|---|---|---|---|---|---|---|---|---|
| John Amodeo | 16-Jan | 22-Jan | 29-Jan | 5-Feb | 12-Feb | 20-Feb | | 26-Feb |
| Brian Brennan | 16-Jan | 22-Jan | 29-Jan | 5-Feb | 12-Feb | 20-Feb | | 26-Feb |
| Jerry Comer | 17-Jan | 29-Jan | 29-Jan | 5-Feb | 12-Feb | 20-Feb | | 26-Feb |
| Larry Davis | 17-Jan | 22-Jan | 29-Jan | 5-Feb | 12-Feb | 20-Feb | | 26-Feb |
| Keenan Eagen | 16-Jan | 22-Jan | 31-Jan | 5-Feb | 13-Feb | 20-Feb | | 26-Feb |
| Wyatt Earp | 22-Jan | 22-Jan | 29-Jan | 5-Feb | 12-Feb | 20-Feb | | 26-Feb |
| Mike Flanagan | 16-Jan | 22-Jan | 22-Feb | 22-Feb | 22-Feb | 22-Feb | | 26-Feb |
| Pat Gino | 16-Jan | 22-Jan | 29-Jan | 5-Feb | 22-Feb | 28-Feb | | 26-Feb |
| Randy Kieffer | 16-Jan | 29-Jan | 29-Jan | 5-Feb | 12-Feb | 26-Feb | | 26-Feb |
| Dom Macchia | 16-Jan | 29-Jan | 29-Jan | 15-Feb | 15-Feb | 26-Feb | | 26-Feb |
| John Malagise | 16-Jan | 22-Jan | 29-Jan | 5-Feb | 12-Feb | 19-Feb | | 26-Feb |
| Marie Peluso | 16-Jan | 23-Jan | 29-Jan | 5-Feb | 13-Feb | 20-Feb | | 26-Feb |
| Joe Penna | 16-Jan | 22-Jan | 29-Jan | 6-Feb | 12-Feb | 20-Feb | | 26-Feb |
| Rich Redmond | 25-Jan | 25-Jan | 2-Feb | 15-Feb | 16-Feb | 20-Feb | | 26-Feb |
| Jim Schlosser | 16-Jan | 22-Jan | 29-Jan | 6-Feb | 12-Feb | 20-Feb | | 6-Mar |
| Paul Simon | 16-Jan | 22-Jan | 29-Jan | 8-Feb | 15-Feb | 20-Feb | | 26-Feb |
| Mike Welsh | 16-Jan | 22-Jan | 29-Jan | 5-Feb | 12-Feb | 20-Feb | | 26-Feb |

## International Representative's Weekly Reports - Date Received
### March / April 2007

| Week: | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 5-Mar | 12-Mar | 19-Mar | 26-Mar | 2-Apr | 9-Apr | 16-Apr | 19-Apr | 30-Apr |
| Brian Brennan | 5-Mar | 16-Mar | | 26-Mar | | 9-Apr | 16-Apr | 20-Apr | 27-Apr |
| Jerry Comer | 5-Mar | 12-Mar | 19-Mar | 26-Mar | 2-Apr | 9-Apr | 16-Apr | | 30-Apr |
| Larry Davis | 6-Mar | 12-Mar | 20-Mar | 27-Mar | 3-Apr | 9-Apr | 16-Apr | | 30-Apr |
| Keenan Eagen | 5-Mar | 12-Mar | 19-Mar | 29-Mar | 9-Apr | 23-Apr | 23-Apr | 2-May | 2-May |
| Wyatt Earp | 19-Mar | 23-Apr | 19-Mar | 26-Mar | 2-Apr | 9-Apr | 17-Apr | 23-Apr | 30-Apr |
| Mike Flanagan | 5-Mar | 12-Mar | 23-Apr | 23-Apr | 23-Apr | 23-Apr | 23-Apr | 1-Jun | 1-Jun |
| Pat Gino | 5-Mar | 12-Mar | 19-Mar | 26-Mar | 2-Apr | 16-Apr | 16-Apr | 24-Apr | 30-Apr |
| Randy Kieffer | 14-Mar | 14-Mar | 19-Mar | 26-Mar | 2-Apr | 9-Apr | 23-Apr | 23-Apr | 30-Apr |
| Don Macchia | 5-Mar | 12-Mar | 20-Mar | 27-Mar | 11-Apr | 23-Apr | 23-Apr | 3-May | 3-May |
| John Malagise | 5-Mar | 12-Mar | 19-Mar | 26-Mar | 2-Apr | 9-Apr | 18-Apr | 23-Apr | 14-May |
| Marie Peluso | 5-Mar | 12-Mar | 19-Mar | 26-Mar | 2-Apr | 9-Apr | 16-Apr | 23-Apr | 30-Apr |
| Joe Penna | 5-Mar | 12-Mar | 19-Mar | 26-Mar | 2-Apr | 9-Apr | 16-Apr | 23-Apr | 30-Apr |
| Rich Redmond | 6-Mar | 2-Apr | 2-Apr | 2-Apr | 18-Apr | 18-Apr | 16-Apr | 23-Apr | 23-May |
| Jim Schlosser | 5-Mar | 19-Mar | 19-Mar | 26-Mar | 4-Apr | 23-Apr | 23-Apr | 23-Apr | 2-May |
| Paul Simon | 5-Mar | 12-Mar | 25-Mar | 2-Apr | 3-Apr | 12-Apr | 16-Apr | 1-May | 1-May |
| Mike Welsh | 5-Mar | 20-Mar | 20-Mar | 26-Mar | 12-Apr | 9-Apr | 16-Apr | 23-Apr | 30-Apr |

## International Representative's Weekly Reports - Date Received
### May / June 2007

| Week: | #18 | #19 | #20 | #21 | #22 | #23 | #24 | #25 | #26 |
|---|---|---|---|---|---|---|---|---|---|
| John Amadeo | 7-May | 14-May | 21-May | | 1-Jun | 11-Jun | 18-Jun | 25-Jun | 2-Jul |
| Brian Brennan | 7-May | 16-May | 21-May | 29-May | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 2-Jul |
| Jerry Comer | 7-May | 15-May | 23-May | | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 5-Jul |
| Larry Davis | 7-May | 14-May | 22-May | 30-May | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 5-Jul |
| Keenan Eagen | 7-May | 14-May | 21-May | 29-May | 4-Jun | 12-Jun | 18-Jun | 26-Jun | 2-Jul |
| Wyatt Earp | | 14-May | 21-May | 29-May | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 5-Jul |
| Mike Flanagan | 7-May | 16-May | 21-May | 1-Jun | 4-Jun | 11-Jun | 25-Jun | 25-Jun | 9-Jul |
| Pat Gino | 7-May | 14-May | 21-May | 29-May | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 2-Jul |
| Randy Kiefler | 14-May | 14-May | 24-May | 5-Jun | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 2-Jul |
| Dom Macchia | 14-May | 14-May | 21-May | 29-May | 4-Jun | 18-Jun | 18-Jun | 26-Jun | 2-Jul |
| John Malagise | 7-May | 14-May | 22-May | 29-May | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 2-Jul |
| Marie Peluso | 7-May | 14-May | 21-May | 29-May | 4-Jun | 11-Jun | 18-Jun | 25-Jun | 3-Jul |
| Joe Penna | | 14-May | 21-May | 29-May | 4-Jun | 11-Jun | 19-Jun | 19-Jun | 3-Jul |
| Rich Redmond | 23-May | 23-May | 25-May | 29-May | 4-Jun | 11-Jun | 18-Jun | 22-Jun | 2-Jul |
| Jim Schlosser | 7-May | 21-May | 21-May | 4-Jun | 4-Jun | 18-Jun | 18-Jun | 9-Jul | |
| Paul Simon | 7-May | 21-May | 21-May | 4-Jun | 4-Jun | 11-Jun | 19-Jun | 2-Jul | |
| Mike Welsh | 7-May | 14-May | 23-May | 29-May | 4-Jun | 11-Jun | 19-Jun | 26-Jun | 2-Jul |

## International Representative's Weekly Reports - Date Received
### July / August 2007

| Week Ending: | #27 | #28 | #29 | #30 | #31 | #32 | #33 | #34 |
|---|---|---|---|---|---|---|---|---|
| John Arnodeo | 9-Jul | 16-Jul | 20-Jul | 30-Jul | 6-Aug | 13-Aug | 20-Aug | 27-Aug |
| Brian Brennan | 9-Jul | 16-Jul | 30-Jul | 30-Jul | 8-Aug | 10-Aug | 20-Aug | 27-Aug |
| Jerry Conner | 9-Jul | 19-Jul | 3-Aug | 3-Aug | 17-Aug | 17-Aug | 23-Aug | 28-Aug |
| Larry Davis | 9-Jul | 23-Jul | 3-Aug | 31-Jul | | | | |
| Keenan Eagen | 11-Jul | 17-Jul | 24-Jul | | 7-Aug | 14-Aug | 20-Aug | 27-Aug |
| Wyatt Earp | 16-Jul | 16-Jul | 24-Jul | 1-Aug | 6-Aug | 13-Aug | 20-Aug | 27-Aug |
| Mike Flanagan | 9-Jul | 16-Jul | 30-Jul | 30-Jul | | | | |
| Pat Gino | 9-Jul | 16-Jul | 23-Jul | 3-Aug | 13-Aug | 13-Aug | 21-Aug | 29-Aug |
| Randy Kieffer | 17-Jul | 23-Jul | 31-Jul | 30-Jul | 6-Aug | 13-Aug | 20-Aug | 27-Aug |
| Dom Macchia | 10-Jul | 17-Jul | 31-Jul | 31-Jul | 10-Aug | 14-Aug | 27-Aug | 27-Aug |
| John Malagise | 9-Jul | 16-Jul | 23-Jul | 30-Jul | 6-Aug | 13-Aug | 20-Aug | 27-Aug |
| Marie Peluso | 9-Jul | 16-Jul | 24-Jul | 31-Jul | 6-Aug | 13-Aug | 20-Aug | 27-Aug |
| Joe Penna | 9-Jul | 16-Jul | 23-Jul | 30-Jul | 6-Aug | 13-Aug | 20-Aug | 28-Aug |
| Rich Redmond | 31-Jul | 1-Aug | 13-Aug | 30-Jul | 6-Aug | 13-Aug | 20-Aug | 27-Aug |
| Jim Schlosser | 16-Jul | 16-Jul | 30-Jul | 30-Jul | 13-Aug | 13-Aug | 5-Sep | 5-Sep |
| Paul Simon | 9-Jul | 25-Jul | 25-Jul | 1-Aug | 7-Aug | 20-Aug | 21-Aug | 4-Sep |
| Mike Welsh | 9-Jul | 16-Jul | 23-Jul | 30-Jul | 6-Aug | 16-Aug | 20-Aug | 10-Sep |

**International Representative's Weekly Reports - Date Received**
**September / October 2007**

| Week: | #36 | #37 | #38 | #39 | #40 | #41 | #42 | #43 | #44 |
|---|---|---|---|---|---|---|---|---|---|
| John Amodeo | 10-Sep | | | | 5-Oct | 15-Oct | 22-Oct | 29-Oct | 5-Nov |
| Brian Brennan | 10-Sep | 14-Sep | 24-Sep | 1-Oct | 9-Oct | 25-Oct | 22-Oct | 29-Oct | 5-Nov |
| Jerry Comer | 10-Sep | | | | 5-Oct | | | | |
| Larry Davis | 10-Sep | 17-Sep | 24-Sep | 1-Oct | 9-Oct | 25-Oct | 25-Oct | 29-Oct | 5-Nov |
| Keenan Eagen | 11-Sep | 18-Sep | 24-Sep | 1-Oct | 9-Oct | 15-Oct | 22-Oct | 29-Oct | 5-Nov |
| Wyatt Earp | | | | | 9-Oct | 22-Oct | 22-Oct | 1-Nov | 5-Nov |
| Mike Flanagan | 10-Sep | 24-Sep | 24-Sep | | 9-Oct | 17-Oct | | 31-Oct | |
| Pat Gino | 10-Sep | 17-Sep | 24-Sep | 1-Oct | 9-Oct | 15-Oct | | 29-Oct | 5-Nov |
| Randy Kieffer | 10-Sep | 25-Sep | 25-Sep | 3-Oct | 9-Oct | 23-Oct | | 5-Nov | |
| Dom Macchia | 10-Sep | 17-Sep | 24-Sep | 5-Oct | 9-Oct | 18-Oct | 23-Oct | 29-Oct | 5-Nov |
| John Malagise | 10-Sep | 17-Sep | 21-Sep | 30-Sep | 10-Oct | 15-Oct | 22-Oct | 29-Oct | 5-Nov |
| Marie Peluso | 10-Sep | 18-Sep | 24-Sep | 1-Oct | | 15-Oct | 22-Oct | 27-Oct | 5-Nov |
| Joe Penna | 12-Sep | 17-Sep | 24-Sep | 1-Oct | 9-Oct | 15-Oct | 22-Oct | 29-Oct | 5-Nov |
| Rich Redmond | 24-Sep | 24-Sep | 24-Sep | 16-Oct | 16-Oct | 16-Oct | 30-Oct | 15-Nov | 15-Nov |
| Jim Schlosser | 17-Sep | 17-Sep | 2-Oct | 2-Oct | 9-Oct | 15-Oct | 22-Oct | 29-Oct | 5-Nov |
| Paul Simon | 17-Sep | 18-Sep | 28-Sep | 9-Oct | 9-Oct | 17-Oct | 26-Oct | 7-Nov | 8-Nov |
| Mike Welsh | 10-Sep | 18-Sep | 27-Sep | 2-Oct | 10-Oct | 16-Oct | 22-Oct | 30-Oct | 5-Nov |